# EXHIBIT 1

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 1

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Inscribed PLLC | 0471195080 | G.A. | 6/11/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0471195080 | G.A. | 6/11/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $550.00 |
| Inscribed PLLC | 0471195080 | G.A. | 6/11/2018 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0471195080 | G.A. | 6/11/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0471195080 | G.A. | 7/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0471195080 | G.A. | 7/27/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0471195080 | G.A. | 7/28/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0471195080 | G.A. | 7/29/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0471195080 | G.A. | 10/3/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | 0445906167 | T.A. | 8/10/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0445906167 | T.A. | 8/10/2017 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | 0445906167 | T.A. | 8/10/2017 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0445906167 | T.A. | 8/10/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $1,650.00 |
| Inscribed PLLC | 0445906167 | T.A. | 8/18/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0445906167 | T.A. | 8/19/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0445906167 | T.A. | 8/19/2017 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | 0445906167 | T.A. | 8/20/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/5/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/5/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/5/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/5/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $330.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/27/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/27/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/27/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0445906167 | T.A. | 9/27/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0445906167 | T.A. | 11/2/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0445906167 | T.A. | 11/9/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0445906167 | T.A. | 11/30/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0445906167 | T.A. | 12/5/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0445906167 | T.A. | 3/1/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Inscribed PLLC | 0445906167 | T.A. | 3/1/2018 | A9150 | Non-prescription drugs | $275.00 |
| Inscribed PLLC | 0445906167 | T.A. | 3/1/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0445906167 | T.A. | 4/27/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0445906167 | T.A. | 7/21/2018 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | 0467108924 | E.B. | 10/5/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | 0467108924 | E.B. | 10/5/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0467108924 | E.B. | 10/5/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0467108924 | E.B. | 10/5/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g., tens, nmes) | $150.00 |
| Inscribed PLLC | 0467108924 | E.B. | 10/5/2017 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0467108924 | E.B. | 10/5/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0467108924 | E.B. | 10/5/2017 | E0221 | Infrared heating pad system | $300.00 |
| Inscribed PLLC | 0467108924 | E.B. | 10/5/2017 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $3,850.00 |
| Inscribed PLLC | 0494928583 | K.C. | 11/16/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0494928583 | K.C. | 11/16/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0494928583 | K.C. | 11/16/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | 0494928583 | K.C. | 11/16/2018 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $550.00 |
| Inscribed PLLC | 0494928583 | K.C. | 11/16/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0494928583 | K.C. | 11/16/2018 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/6/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/6/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $330.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/6/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/6/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/6/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/6/2017 | E0210 | Electric heat pad, standard | $75.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/6/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/6/2017 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $20.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/14/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/14/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/14/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/14/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/14/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/26/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/27/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0442858791 | H.D. | 6/28/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0442858791 | H.D. | 7/5/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 7/7/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 7/21/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 1

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Inscribed PLLC | 0442858791 | H.D. | 7/26/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 7/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 8/2/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 8/9/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 8/11/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 9/5/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0442858791 | H.D. | 10/10/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0442858791 | H.D. | 10/10/2017 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0442858791 | H.D. | 10/10/2017 | A9999 | Miscellaneous DME supple or accessory | $300.00 |
| Inscribed PLLC | 0442858791 | H.D. | 10/27/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 11/3/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 11/14/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0442858791 | H.D. | 11/14/2017 | A9150 | Non-prescription drugs | $95.00 |
| Inscribed PLLC | 0442858791 | H.D. | 11/14/2017 | A9159 | Unknown or missing procedure code | $95.00 |
| Inscribed PLLC | 0442858791 | H.D. | 12/1/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 12/19/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | 0442858791 | H.D. | 12/19/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0442858791 | H.D. | 12/19/2017 | A9150 | Non-prescription drugs | $95.00 |
| Inscribed PLLC | 0442858791 | H.D. | 12/19/2017 | A9159 | Unknown or missing procedure code | $95.00 |
| Inscribed PLLC | 0442858791 | H.D. | 12/19/2017 | J3490 | Unclassified drugs | $60.60 |
| Inscribed PLLC | 0442858791 | H.D. | 1/24/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | 0442858791 | H.D. | 1/24/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0442858791 | H.D. | 1/24/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $8.00 |
| Inscribed PLLC | 0442858791 | H.D. | 1/24/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $280.00 |
| Inscribed PLLC | 0442858791 | H.D. | 3/26/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Inscribed PLLC | 0442858791 | H.D. | 1/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0442858791 | H.D. | 1/8/2019 | A9150 | Non-prescription drugs | $110.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | 64613 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $800.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | C9290 | Injection, bupivacaine liposome, 1 MG | $360.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | E0105 | Cane, quad or three prong, includes canes of all materials, adjustable or fixed | $150.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | E0210 | Electric heat pad, standard | $75.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $800.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/22/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/30/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/30/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/30/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0431903160 | T.E. | 6/30/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0431903160 | T.E. | 7/25/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0431903160 | T.E. | 7/25/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $800.00 |
| Inscribed PLLC | 0431903160 | T.E. | 8/26/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0431903160 | T.E. | 8/27/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0431903160 | T.E. | 8/28/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0155526 | S.E. | 10/1/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0155526 | S.E. | 11/15/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0155526 | S.E. | 4/25/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0155526 | S.E. | 6/25/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0155526 | S.E. | 7/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0445137169 | N.F. | 8/1/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | 0445137169 | N.F. | 8/1/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0445137169 | N.F. | 8/1/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0445137169 | N.F. | 8/1/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0445137169 | N.F. | 8/1/2017 | E0210 | Electric heat pad, standard | $75.00 |
| Inscribed PLLC | TXA-0193637 | J.F. | 1/18/2018 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | TXA-0193637 | J.F. | 1/18/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0193637 | J.F. | 1/18/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0193637 | J.F. | 1/18/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0193637 | J.F. | 1/18/2018 | E0215 | Electric heat pad, moist | $150.00 |
| Inscribed PLLC | 0515846616 | A.G. | 10/15/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0515846616 | A.G. | 10/15/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $550.00 |
| Inscribed PLLC | 0383060746 | T.G. | 3/26/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $440.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | A9159 | Unknown or missing procedure code | $50.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | E0210 | Electric heat pad, standard | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 1

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $850.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | E1805 | Dynamic adjustable wrist extension / flexion device, includes soft interface material | $330.00 |
| Inscribed PLLC | 0383060746 | T.G. | 6/16/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $600.00 |
| Inscribed PLLC | 0383060746 | T.G. | 7/1/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0383060746 | T.G. | 7/3/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0383060746 | T.G. | 7/19/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0383060746 | T.G. | 7/19/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0383060746 | T.G. | 7/19/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0383060746 | T.G. | 7/19/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0383060746 | T.G. | 9/26/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0383060746 | T.G. | 9/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0383060746 | T.G. | 10/11/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $279.40 |
| Inscribed PLLC | 0383060746 | T.G. | 10/11/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0383060746 | T.G. | 10/11/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $200.00 |
| Inscribed PLLC | 0481079861 | M.G. | 12/6/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0481079861 | M.G. | 12/6/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0481079861 | M.G. | 12/6/2017 | A4558 | Conductive gel or paste, for use with electrical device (e.g., tens, nmes), per ounce | $22.00 |
| Inscribed PLLC | 0481079861 | M.G. | 12/6/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g., tens, nmes) | $55.00 |
| Inscribed PLLC | 0481079861 | M.G. | 12/6/2017 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0481079861 | M.G. | 12/6/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0481079861 | M.G. | 12/6/2017 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | 0481079861 | M.G. | 12/6/2017 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $3,850.00 |
| Inscribed PLLC | 0481079861 | M.G. | 3/30/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 5/7/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 5/7/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 6/30/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 7/1/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 7/2/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 3/15/2019 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 3/15/2019 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 3/15/2019 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | TXA-0180533 | D.H. | 3/15/2019 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0409560603 | T.H. | 8/20/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0409560603 | T.H. | 8/29/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0409560603 | T.H. | 8/29/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | 0409560603 | T.H. | 8/29/2018 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $550.00 |
| Inscribed PLLC | 0409560603 | T.H. | 8/29/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0409560603 | T.H. | 8/29/2018 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | 0409560603 | T.H. | 9/18/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0409560603 | T.H. | 9/19/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0409560603 | T.H. | 9/20/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0409560603 | T.H. | 10/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0409560603 | T.H. | 12/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0409560603 | T.H. | 2/13/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | 0409560603 | T.H. | 4/9/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | 0409560603 | T.H. | 4/9/2019 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | 0409560603 | T.H. | 5/9/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $440.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/6/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $1,650.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/16/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/17/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 12/18/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 1/24/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 1/26/2018 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 3/8/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 3/8/2018 | A9150 | Non-prescription drugs | $165.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 3/8/2018 | A9159 | Unknown or missing procedure code | $50.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 4/30/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 6/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 7/13/2018 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 8/3/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 9/14/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0194666 | S.H. | 10/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/16/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/16/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 1

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Inscribed PLLC | 0421535188 | S.H. | 11/16/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/16/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/16/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/16/2017 | A9150 | Non-prescription drugs | $160.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/16/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/16/2017 | E0215 | Electric heat pad, moist | $75.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/20/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/21/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0421535188 | S.H. | 11/22/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0421535188 | S.H. | 3/15/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0476016084 | R.J. | 9/24/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0476016084 | R.J. | 9/24/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0476016084 | R.J. | 9/24/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $50.00 |
| Inscribed PLLC | 0476016084 | R.J. | 9/24/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0476016084 | R.J. | 9/24/2018 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | 0476016084 | R.J. | 9/24/2018 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | 0476016084 | R.J. | 10/18/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | 0476016084 | R.J. | 11/16/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | 0476016084 | R.J. | 11/16/2018 | L0976 | Lso, full corset | $2,400.00 |
| Inscribed PLLC | 0476016084 | R.J. | 1/16/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | 0476016084 | R.J. | 2/19/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | 0476016084 | R.J. | 8/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0448527747 | R.J. | 8/3/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0448527747 | R.J. | 8/3/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 1/17/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 1/17/2018 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 1/17/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 1/17/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 1/17/2018 | E0215 | Electric heat pad, moist | $150.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 1/17/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $4.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 1/17/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $350.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 2/27/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 3/27/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 5/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 5/10/2018 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 5/10/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0194403 | J.K. | 6/21/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2018 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $550.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2018 | A9150 | Non-prescription drugs | $220.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2019 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2019 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2019 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $550.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2019 | A9150 | Non-prescription drugs | $220.00 |
| Inscribed PLLC | TXA-0177439 | D.L. | 3/1/2019 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/2/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/2/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/2/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/2/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/2/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/2/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/2/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/2/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/3/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/4/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/23/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/25/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0405023326 | J.L. | 8/30/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/6/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/6/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/6/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/6/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/6/2017 | E0210 | Electric heat pad, standard | $75.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/20/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/20/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/20/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/20/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/21/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/22/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0444724272 | M.M. | 9/23/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0479909185 | J.M. | 12/7/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0479909185 | J.M. | 12/7/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0479909185 | J.M. | 12/7/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $20.00 |
| Inscribed PLLC | 0479909185 | J.M. | 12/7/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $175.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 1

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Inscribed PLLC | 0479909185 | J.M. | 4/5/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | 0479909185 | J.M. | 4/5/2019 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0479909185 | J.M. | 4/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0479909185 | J.M. | 4/5/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $100.00 |
| Inscribed PLLC | 0479909185 | J.M. | 4/5/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $350.00 |
| Inscribed PLLC | 0392475653 | C.M. | 11/8/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0392475653 | C.M. | 11/8/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0392475653 | C.M. | 11/8/2018 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | 0392475653 | C.M. | 11/8/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $20.00 |
| Inscribed PLLC | 0392475653 | C.M. | 11/8/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $350.00 |
| Inscribed PLLC | 0392475653 | C.M. | 12/13/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | 64646 | Chemodenervation of trunk muscle(s); 1-5 muscle(s) | $1,200.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | E0210 | Electric heat pad, standard | $75.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $2,400.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | L0976 | Lso, full corset | $550.00 |
| Inscribed PLLC | 0383060746 | R.M. | 6/16/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | 0383060746 | R.M. | 7/1/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0383060746 | R.M. | 7/2/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0383060746 | R.M. | 7/3/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0383060746 | R.M. | 7/19/2017 | 95816 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $2,800.00 |
| Inscribed PLLC | 0383060746 | R.M. | 7/19/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0383060746 | R.M. | 7/19/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0383060746 | R.M. | 7/19/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0383060746 | R.M. | 9/26/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0383060746 | R.M. | 9/26/2017 | 64435 | Injection, anesthetic agent; paracervical (uterine) nerve | $900.00 |
| Inscribed PLLC | 0383060746 | R.M. | 9/26/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $330.00 |
| Inscribed PLLC | 0383060746 | R.M. | 9/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0383060746 | R.M. | 9/26/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | 0383060746 | R.M. | 9/26/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $800.00 |
| Inscribed PLLC | 0383060746 | R.M. | 9/26/2017 | J3490 | Unclassified drugs | $6.60 |
| Inscribed PLLC | TXA-0178760 | S.N. | 1/29/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 1/29/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 1/29/2018 | A9150 | Non-prescription drugs | $130.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 1/29/2018 | E0210 | Electric heat pad, standard | $75.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 1/29/2018 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 3/19/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 3/19/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 3/19/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 3/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 3/19/2018 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 3/19/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $4.00 |
| Inscribed PLLC | TXA-0178760 | S.N. | 3/19/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $350.00 |
| Inscribed PLLC | 0516005063 | C.O. | 10/5/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0516005063 | C.O. | 10/5/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0516005063 | C.O. | 10/5/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0516005063 | C.O. | 10/5/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | 0516005063 | C.O. | 10/5/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $20.00 |
| Inscribed PLLC | 0516005063 | C.O. | 10/5/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $175.00 |
| Inscribed PLLC | TXA-0188335 | B.P. | 10/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0188335 | B.P. | 11/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0188335 | B.P. | 3/15/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0188335 | B.P. | 5/24/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | TXA-0188335 | B.P. | 5/24/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0188335 | B.P. | 5/24/2019 | 00259-161001 | Xeomin | $5,000.00 |
| Inscribed PLLC | TXA-0188335 | B.P. | 5/24/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g., tens, nmes) | $55.00 |
| Inscribed PLLC | TXA-0188335 | B.P. | 5/24/2019 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $1,750.00 |
| Inscribed PLLC | 0479284713 | S.R. | 11/20/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0479284713 | S.R. | 11/21/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0479284713 | S.R. | 11/22/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | A9999 | Miscellaneous DME supple or accessory | $85.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0479284713 | S.R. | 12/14/2017 | E0790 | Parenteral infusion pump, portable | $330.00 |
| Inscribed PLLC | 0479284713 | S.R. | 2/13/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0479284713 | S.R. | 3/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0479284713 | S.R. | 3/20/2018 | A9150 | Non-prescription drugs | $110.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 1

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Inscribed PLLC | 0479284713 | S.R. | 4/23/2018 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | 0479284713 | S.R. | 4/27/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 8/27/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 8/27/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 9/18/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 9/22/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 9/23/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 9/24/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 10/10/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 10/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/9/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/9/2018 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 12/12/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 1/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 3/12/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 3/12/2019 | A9150 | Non-prescription drugs | $110.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 5/13/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 5/13/2019 | A9150 | Non-prescription drugs | $165.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 6/20/2019 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 6/20/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 7/15/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | E0105 | Cane, quad or three prong, includes canes of all materials, adjustable or fixed | $82.50 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 11/17/2017 | E0221 | Infrared heating pad system | $300.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 12/21/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 12/21/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 12/21/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 3/13/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 3/13/2018 | A9150 | Non-prescription drugs | $110.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 4/25/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 4/26/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 8/27/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 10/12/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 10/19/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 10/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 10/19/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $40.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 10/19/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $350.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 12/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 12/12/2018 | A9150 | Non-prescription drugs | $110.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 1/21/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 2/20/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 7/15/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0169061 | J.R. | 7/16/2019 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality (face-to-face with the patient), with psychotherapy | $495.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $550.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/19/2017 | E0210 | Electric heat pad, standard | $75.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/28/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/29/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0457609642 | S.S. | 7/30/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0457609642 | S.S. | 8/15/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0457609642 | S.S. | 9/19/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0428425573 | I.S. | 1/4/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | 0428425573 | I.S. | 1/4/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | 0428425573 | I.S. | 1/4/2018 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0428425573 | I.S. | 1/4/2018 | A9999 | Miscellaneous DME supple or accessory | $85.00 |
| Inscribed PLLC | 0428425573 | I.S. | 1/4/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | 0428425573 | I.S. | 1/4/2018 | E0221 | Infrared heating pad system | $335.00 |
| Inscribed PLLC | 0428425573 | I.S. | 1/4/2018 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | 0428425573 | I.S. | 2/12/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | 0428425573 | I.S. | 2/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0428425573 | I.S. | 2/12/2018 | A9150 | Non-prescription drugs | $55.00 |
| Inscribed PLLC | 0428425573 | I.S. | 2/12/2018 | A9999 | Miscellaneous DME supple or accessory | $85.00 |
| Inscribed PLLC | 0428425573 | I.S. | 2/12/2018 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | 0428425573 | I.S. | 3/20/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Inscribed PLLC | 0428425573 | I.S. | 3/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0428425573 | I.S. | 3/20/2018 | A9150 | Non-prescription drugs | $55.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 1

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Inscribed PLLC | 0428425573 | I.S. | 3/20/2018 | A9999 | Miscellaneous DME supple or accessory | $80.00 |
| Inscribed PLLC | 0428425573 | I.S. | 3/20/2018 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Inscribed PLLC | 0467108924 | V.T. | 10/5/2017 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | 0467108924 | V.T. | 10/5/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | 0467108924 | V.T. | 10/5/2017 | L8680 | Implantable neurostimulator electrode, each | $4,125.00 |
| Inscribed PLLC | 0467108924 | V.T. | 10/9/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0467108924 | V.T. | 10/14/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0467108924 | V.T. | 10/15/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0467108924 | V.T. | 10/16/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | 0467108924 | V.T. | 11/9/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | 0467108924 | V.T. | 11/9/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | 0467108924 | V.T. | 11/9/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | 0467108924 | V.T. | 11/9/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | 0467108924 | V.T. | 12/27/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $3,985.00 |
| Inscribed PLLC | 0467108924 | V.T. | 12/27/2017 | A9150 | Non-prescription drugs | $59.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 5/7/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 5/7/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $550.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 5/7/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 5/7/2018 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 6/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 11/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 4/2/2019 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 4/9/2019 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 4/9/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 4/9/2019 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | TXA-0199628 | K.T. | 4/9/2019 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $550.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | 95816 | Electroencephalogram (EEG) | $2,800.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | A4558 | Conductive gel or paste, for use with electrical device (e.g., tens, nmes), per ounce | $22.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g., tens, nmes) | $55.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 11/17/2017 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $1,850.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 12/9/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 12/10/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 12/11/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 1/3/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 3/15/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0190098 | S.V. | 3/15/2018 | A9150 | Non-prescription drugs | $110.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 5/7/2018 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 5/7/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $550.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 5/7/2018 | E0190 | Positioning cushion/pillow/wedge, any shape or size | $330.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 5/7/2018 | E0221 | Infrared heating pad system | $350.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 6/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 11/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 4/2/2019 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 4/9/2019 | 96116 | Neurobehavioral status exam (clinical assessment of thinking, reasoning and judgment | $650.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 4/9/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 4/9/2019 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 4/9/2019 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $550.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 6/13/2019 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 7/12/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Inscribed PLLC | TXA-0221422 | K.W. | 8/6/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |