# EXHIBIT 2

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 5/3/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 5/3/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 5/3/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 5/3/2017 | E0190 | Positioning cushion/pillow/wedge | $330.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 5/16/2017 | 90887 | Interpretation or explanation of results of psychiatric, other medical examinations and procedures, or other accumulated data to family or other responsible persons, or advising them how to assist patient | $330.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 5/16/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 5/16/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 5/16/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 6/1/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 6/5/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 6/6/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 6/7/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 6/23/2017 | 99080 | Special reports such as insurance forms | $330.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 6/30/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 6/30/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 7/25/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 9/1/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 9/1/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 9/12/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 9/14/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 9/19/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 9/21/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 10/3/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 10/5/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 10/6/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 10/12/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 10/19/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 10/24/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 10/31/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/8/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/9/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/14/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/16/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/21/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/30/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/30/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 11/30/2017 | A9150 | Non-prescription drugs | $50.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 12/5/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 12/12/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 12/14/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 12/19/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 12/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2018 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2018 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2018 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2018 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 1/2/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 3/22/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 7/23/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | TXA-0183768 | A.A. | 7/23/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | TXA-0152704 | B.B. | 9/30/2015 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | TXA-0152704 | B.B. | 9/30/2015 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | TXA-0152704 | B.B. | 10/23/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0152704 | B.B. | 11/20/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0152704 | B.B. | 4/28/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | TXA-0152704 | B.B. | 4/28/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | TXA-0152704 | B.B. | 4/28/2016 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $400.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 1/25/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | 0392658324 | S.C. | 1/25/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 1/25/2017 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $400.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 1/25/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $250.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 1/25/2017 | J3490 | Unclassified drugs | $2.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 1/26/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 1/27/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 1/28/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 2/8/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 2/8/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 2/8/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 3/2/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $2,090.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 3/2/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 3/2/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 3/2/2017 | J1040 | Injection, methylprednisolone acetate, 80 mg | $400.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 3/2/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $35.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 3/2/2017 | J3490 | Unclassified drugs | $2.20 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 3/29/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 3/31/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 4/5/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 4/19/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 4/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 5/3/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 5/10/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 5/12/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 6/7/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 6/9/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 6/14/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 6/16/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 6/21/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 6/23/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 6/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 7/7/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 7/12/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 7/26/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 7/27/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 7/27/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 7/27/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 7/27/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 8/2/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 8/16/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 8/18/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 8/23/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 8/25/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 8/30/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 9/1/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 9/6/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 9/8/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 9/13/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 9/15/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 9/27/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 9/29/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/4/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/6/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/11/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/13/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/18/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/19/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/19/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/19/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 10/19/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0392658324 | S.C. | 11/3/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 2/24/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 2/24/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 2/24/2017 | E0190 | Positioning cushion/pillow/wedge | $300.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 2/27/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 2/28/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 3/1/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 3/28/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 3/28/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 3/28/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 3/28/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 3/29/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 3/29/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 5/3/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 5/10/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 5/10/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 10/4/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 10/4/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 10/6/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 10/18/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 11/3/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 11/8/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 11/10/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0438952806 | A.D. | 1/3/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0450581558 | B.D. | 2/26/2018 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0450581558 | B.D. | 2/26/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $550.00 |
| Integrative Neurology PLLC | 0450581558 | B.D. | 2/26/2018 | E0190 | Positioning cushion/pillow/wedge | $330.00 |
| Integrative Neurology PLLC | 0450581558 | B.D. | 2/26/2018 | E0221 | Infrared heating pad system | $350.00 |
| Integrative Neurology PLLC | 0450581558 | B.D. | 2/26/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control | $1,650.00 |
| Integrative Neurology PLLC | 0450581558 | T.D. | 1/15/2018 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0450581558 | T.D. | 1/15/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Integrative Neurology PLLC | 0450581558 | T.D. | 1/15/2018 | E0215 | Electric heat pad, moist | $75.00 |
| Integrative Neurology PLLC | 0450581558 | T.D. | 1/15/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control | $1,650.00 |
| Integrative Neurology PLLC | 0450581558 | T.D. | 2/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0450581558 | T.D. | 2/26/2018 | E0190 | Positioning cushion/pillow/wedge | $330.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 11/20/2016 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 11/20/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 11/20/2016 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control | $1,500.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 11/29/2016 | 95956 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 11/30/2016 | 95956 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 12/1/2016 | 95956 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 12/4/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 12/4/2016 | 99234 | Observation or inpatient hospital care, for the evaluation and management of a patient including admission and discharge on the same date | $550.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 12/4/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $250.00 |
| Integrative Neurology PLLC | 0419151436 | G.D. | 12/4/2016 | J3490 | Unclassified drugs | $2.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 4/27/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 4/27/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 4/27/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 4/27/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 4/27/2017 | E0190 | Positioning cushion/pillow/wedge | $330.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 4/27/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control | $1,650.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/2/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/3/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/3/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $330.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/3/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $660.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/3/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/3/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/3/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/3/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $200.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/3/2017 | J3490 | Unclassified drugs | $1.10 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/4/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/18/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 5/18/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/2/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/2/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/2/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/2/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/15/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/16/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/17/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/23/2017 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/25/2017 | 99255 | Inpatient consultation for a new or established patient | $825.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/26/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $330.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 6/26/2017 | E0215 | Electric heat pad, moist | $75.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 8/4/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $330.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 8/4/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $330.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 8/4/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 8/4/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 8/4/2017 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $2.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 3/27/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0171448 | A.D. | 3/27/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/9/2015 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/9/2015 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $400.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/30/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 10/19/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/11/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/16/2015 | 95813 | Electroencephalogram (EEG) extended monitoring; greater than 1 hour | $1,450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/16/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $300.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/19/2015 | 64615 | Chemodenervation of muscle(s); muscle(s) innervated by facial, trigeminal, cervical spinal and accessory nerves, bilateral | $350.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/19/2015 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $75.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 12/12/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 1/23/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 1/23/2016 | 99402 | Preventive medicine counseling and/or risk factor reduction intervention(s) provided to an individual (separate procedure) | $150.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 3/5/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 3/5/2016 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 5/7/2016 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $600.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 5/7/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $300.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 5/7/2016 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $3,600.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/7/2016 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $350.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/7/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/7/2016 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/7/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $250.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/7/2016 | J3490 | Unclassified drugs | $1.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/11/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/11/2016 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/11/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/6/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $300.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/6/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/6/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/6/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/6/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $250.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 9/6/2016 | J3490 | Unclassified drugs | $2.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 10/21/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 10/21/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 10/21/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $250.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 10/21/2016 | J3490 | Unclassified drugs | $2.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 10/22/2016 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $300.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 12/21/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 12/21/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 12/21/2016 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $440.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 12/23/2016 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 12/23/2016 | 95957 | Digital analysis of electroencephalogram (EEG) | $900.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 12/23/2016 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 12/23/2016 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 1/20/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 3/3/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/4/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/4/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/4/2017 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $440.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/11/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/13/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/18/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/20/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/25/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/27/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 5/9/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 5/11/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 5/23/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 5/25/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 5/30/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 6/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/19/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/16/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/17/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/17/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/17/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $900.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/17/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/17/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/17/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/17/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/17/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/22/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/23/2017 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/7/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/29/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/29/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $330.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/29/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/29/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/29/2017 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $160.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 11/29/2017 | J3490 | Unclassified drugs | $50.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/11/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 4/11/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 6/14/2018 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 6/14/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 6/14/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/19/2018 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/19/2018 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/19/2018 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 7/19/2018 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/10/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/10/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/31/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/31/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $2,090.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/31/2018 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $2,400.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/31/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/31/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/31/2018 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/31/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $40.00 |
| Integrative Neurology PLLC | TXA-0155526 | S.E. | 8/31/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $35.00 |
| Integrative Neurology PLLC | TXA-0187153 | O.F. | 5/1/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Integrative Neurology PLLC | TXA-0187153 | O.F. | 5/1/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | TXA-0187153 | O.F. | 5/1/2018 | E0190 | Positioning cushion/pillow/wedge | $330.00 |
| Integrative Neurology PLLC | TXA-0187153 | O.F. | 6/23/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0187153 | O.F. | 6/24/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0187153 | O.F. | 8/23/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | 0482998035 | S.G. | 1/2/2018 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0482998035 | S.G. | 1/2/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $550.00 |
| Integrative Neurology PLLC | 0482998035 | S.G. | 1/2/2018 | E0190 | Positioning cushion/pillow/wedge | $330.00 |
| Integrative Neurology PLLC | 0482998035 | S.G. | 1/2/2018 | E0210 | Electric heat pad, standard | $75.00 |
| Integrative Neurology PLLC | 0482998035 | S.G. | 2/12/2018 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0482998035 | S.G. | 2/12/2018 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0482998035 | S.G. | 2/12/2018 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | 0482998035 | S.G. | 2/12/2018 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 9/14/2015 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 9/14/2015 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 10/15/2015 | 95813 | Electroencephalogram (EEG) extended monitoring; greater than 1 hour | $1,450.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 10/15/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 10/16/2015 | 95953 | Monitoring for localization of cerebral seizure focus by computerized portable 16 or more channel EEG, electroencephalographic (EEG) recording and interpretation | $4,400.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 10/17/2015 | 95953 | Monitoring for localization of cerebral seizure focus by computerized portable 16 or more channel EEG, electroencephalographic (EEG) recording and interpretation | $4,400.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 10/18/2015 | 95953 | Monitoring for localization of cerebral seizure focus by computerized portable 16 or more channel EEG, electroencephalographic (EEG) recording and interpretation | $4,400.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 10/26/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 11/23/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 11/23/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 12/8/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 3/29/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 4/18/2016 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $300.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 5/25/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $300.00 |
| Integrative Neurology PLLC | 0359583209 | D.G. | 7/6/2016 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $300.00 |
| Integrative Neurology PLLC | 0343147575 | R.G. | 1/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $330.00 |
| Integrative Neurology PLLC | 0343147575 | R.G. | 1/21/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0343147575 | R.G. | 1/21/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0343147575 | R.G. | 1/21/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | 0343147575 | R.G. | 1/21/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0343147575 | R.G. | 7/7/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0343147575 | R.G. | 7/7/2017 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $440.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 10/10/2015 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 12/21/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $50.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 12/21/2015 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $30.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 12/21/2015 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $40.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 1/26/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 3/3/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 3/3/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 4/27/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | TXA-0150891 | T.H. | 4/27/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0474061306 | T.H. | 1/26/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Integrative Neurology PLLC | 0474061306 | T.H. | 1/26/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | 0474061306 | T.H. | 1/26/2018 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $550.00 |
| Integrative Neurology PLLC | 0474061306 | T.H. | 1/26/2018 | A9150 | Non-prescription drugs | $55.00 |
| Integrative Neurology PLLC | 0474061306 | T.H. | 4/23/2018 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0474061306 | T.H. | 4/23/2018 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0474061306 | T.H. | 4/23/2018 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | 0474061306 | T.H. | 4/23/2018 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 3/21/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 4/17/2017 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 4/18/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 4/18/2017 | S8451 | Splint, prefabricated, wrist or ankle | $100.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 5/2/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 5/2/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 5/2/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 6/9/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 6/9/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 8/8/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0451649339 | D.H. | 9/5/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0382039485 | T.H. | 12/23/2015 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | 0331133645 | N.J. | 10/21/2015 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | 0331133645 | N.J. | 10/21/2015 | 99402 | Preventive medicine counseling and/or risk factor reduction intervention(s) provided to an individual (separate procedure) | $150.00 |
| Integrative Neurology PLLC | 0331133645 | N.J. | 3/1/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0331133645 | N.J. | 10/25/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0331133645 | N.J. | 11/30/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0331133645 | N.J. | 11/30/2017 | A9150 | Non-prescription drugs | $95.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/24/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/24/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/24/2016 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/24/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $250.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/24/2016 | J3490 | Unclassified drugs | $2.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/31/2016 | 90887 | Interpretation or explanation of results of psychiatric, other medical examinations and procedures, or other accumulated data to family or other responsible persons, or advising them how to assist patient | $300.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/31/2016 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/31/2016 | 95957 | Digital analysis of electroencephalogram (EEG) | $900.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 8/31/2016 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 2/9/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 3/23/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $330.00 |
| Integrative Neurology PLLC | 0156389074 | J.K. | 5/24/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 5/8/2018 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 5/8/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 5/8/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 5/8/2018 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $550.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 5/8/2018 | A9150 | Non-prescription drugs | $55.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 5/23/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 5/24/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 5/25/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0451246960 | A.K. | 7/24/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/8/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/8/2016 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/8/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $250.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/8/2016 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control | $1,500.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/9/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/10/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/11/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/15/2016 | 90887 | Interpretation or explanation of results of psychiatric, other medical examinations and procedures, or other accumulated data to family or other responsible persons, or advising them how to assist patient | $300.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/15/2016 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/15/2016 | 95957 | Digital analysis of electroencephalogram (EEG) | $900.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/15/2016 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0421745613 | M.M. | 9/20/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | 0374134757 | D.M. | 1/6/2016 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | 0374134757 | D.M. | 1/28/2016 | 95953 | Monitoring for localization of cerebral seizure focus by computerized portable 16 or more channel EEG, electroencephalographic (EEG) recording and interpretation | $4,400.00 |
| Integrative Neurology PLLC | 0374134757 | D.M. | 5/5/2016 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/15/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $950.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/15/2016 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/15/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $125.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/15/2016 | J3490 | Unclassified drugs | $1.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/15/2016 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control | $1,050.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/17/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/18/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/30/2016 | 90887 | Interpretation or explanation of results of psychiatric, other medical examinations and procedures, or other accumulated data to family or other responsible persons, or advising them how to assist patient | $300.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/30/2016 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/30/2016 | 95957 | Digital analysis of electroencephalogram (EEG) | $900.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 9/30/2016 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 11/22/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 11/22/2016 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $600.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 11/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 11/22/2016 | E0190 | Positioning cushion/pillow/wedge | $200.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 11/22/2016 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $5,400.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 1/27/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 1/28/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 1/29/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0392658324 | C.M. | 1/30/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/25/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $950.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/25/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $600.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/25/2017 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/25/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $7,200.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/25/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $125.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/25/2017 | J3490 | Unclassified drugs | $2.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/27/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/28/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/29/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 1/30/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 2/8/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 2/8/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 2/8/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 3/2/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $2,090.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 3/2/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 3/2/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 3/2/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $400.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 3/2/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $35.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 3/2/2017 | J3490 | Unclassified drugs | $2.20 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 3/31/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 4/5/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 4/19/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 4/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 5/10/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 5/12/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 5/17/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 6/7/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 6/9/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 6/14/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 6/16/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 6/21/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 6/23/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 6/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/5/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/7/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/12/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/26/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/27/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/27/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/27/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/27/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 7/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 8/2/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 8/16/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 8/18/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 8/23/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 8/25/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | 0439495184 | C.M. | 8/30/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 9/1/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 9/6/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 9/8/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 9/13/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 9/15/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 9/27/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 9/29/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/4/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/6/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/11/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/13/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/18/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/24/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/24/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/24/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0439495184 | C.M. | 10/24/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 3/3/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 3/3/2016 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 5/4/2016 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 5/4/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 7/13/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 7/13/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/4/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/5/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/6/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/12/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/12/2016 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $600.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/12/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/12/2016 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $5,250.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/18/2016 | 99402 | Preventive medicine counseling and/or risk factor reduction intervention(s) provided to an individual (separate procedure) | $150.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 10/6/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 10/6/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 10/6/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 10/6/2016 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $400.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 11/18/2016 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 11/18/2016 | 95957 | Digital analysis of electroencephalogram (EEG) | $900.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 11/18/2016 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 11/18/2016 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/2/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/2/2016 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/2/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 2/8/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 2/8/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 2/8/2017 | J1030 | Injection, methylprednisolone acetate, 40 MG | $62.50 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 2/8/2017 | J3490 | Unclassified drugs | $2.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 5/15/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 5/15/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 7/7/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 7/7/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 7/7/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $2,090.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $660.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | E0215 | Electric heat pad, moist | $75.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $4.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $35.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 9/11/2017 | J3490 | Unclassified drugs | $2.20 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/8/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/8/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $330.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/8/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/8/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/8/2017 | A9150 | Non-prescription drugs | $300.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/8/2017 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/8/2017 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $4.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 12/8/2017 | J3490 | Unclassified drugs | $5.50 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,045.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $330.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | A9150 | Non-prescription drugs | $170.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $4.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 1/25/2018 | J3490 | Unclassified drugs | $5.50 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 3/16/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 3/16/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 3/27/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 3/28/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 3/29/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 3/30/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 4/10/2018 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/19/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/20/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/21/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/22/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $5,937.50 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/28/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $385.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/28/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $2,090.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/28/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/28/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $20.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 6/28/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $35.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/23/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $2,090.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/23/2018 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral (eg, for cervical dystonia, spasmodic torticollis) | $2,400.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/23/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/23/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $500.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/23/2018 | J0588 | Injection, incobotulinumtoxin a, 1 unit | $10,000.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/23/2018 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $10.00 |
| Integrative Neurology PLLC | 0392475653 | C.M. | 8/23/2018 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $35.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 4/26/2018 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 4/26/2018 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 4/26/2018 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 4/26/2018 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 4/26/2018 | 98516 | Special reports such as insurance forms | $2,800.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 4/26/2018 | 98961 | Education and training for patient self-management by a qualified, nonphysician health care professional | $2,400.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 4/26/2018 | 98962 | Education and training for patient self-management by a qualified, nonphysician health care professional | $2,000.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 4/29/2018 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 6/23/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 6/24/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 7/17/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 8/11/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 8/12/2018 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | TXA-0188335 | B.P. | 8/16/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | 0375820981 | S.P. | 6/8/2016 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | 0381481423 | R.R. | 12/5/2015 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | 0381481423 | R.R. | 12/5/2015 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0381481423 | R.R. | 12/5/2015 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $400.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 10/5/2016 | 64405 | Injection, anesthetic agent; greater occipital nerve | $1,900.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 10/5/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 10/5/2016 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 10/5/2016 | J3490 | Unclassified drugs | $2.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 11/11/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 11/12/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 11/13/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 12/5/2016 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 12/5/2016 | 95957 | Digital analysis of electroencephalogram (EEG) | $900.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 12/5/2016 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 12/5/2016 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 1/19/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 1/19/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 1/19/2017 | E0190 | Positioning cushion/pillow/wedge | $330.00 |
| Integrative Neurology PLLC | WIS-0083913 | M.R. | 1/19/2017 | E0730 | Infrared heating pad system | $385.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 5/12/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 5/12/2016 | 99245 | Office consultation for a new or established patient | $750.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 5/12/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 5/26/2016 | 99080 | Special reports such as insurance forms | $300.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 5/26/2016 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 6/23/2016 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $300.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 6/25/2016 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $450.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 6/25/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 8/29/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0398532382 | G.R. | 8/30/2016 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $8,400.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 10/27/2017 | 99201 | Office or other outpatient visit for the evaluation and management of a new patient | $165.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | 0467108270 | L.S. | 10/27/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $440.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 11/4/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 11/5/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 11/6/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 11/16/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 11/16/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 11/16/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 11/16/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 11/28/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 1/4/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 2/8/2018 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 2/8/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 3/14/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 5/1/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Integrative Neurology PLLC | 0467108270 | L.S. | 6/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/14/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/14/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $715.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/14/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/14/2017 | E0105 | Cane, quad or three prong | $82.50 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/14/2017 | E0190 | Positioning cushion/pillow/wedge | $330.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/15/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/16/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/17/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/19/2017 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $2,800.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/19/2017 | 95957 | Digital analysis of electroencephalogram (EEG) | $2,600.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/19/2017 | 95961 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,400.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 4/19/2017 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $2,000.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 5/30/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 5/30/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 6/21/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 6/22/2017 | 99358 | Prolonged evaluation and management service before and/or after direct patient care | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 6/22/2017 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $330.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 6/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 6/28/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 6/28/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/5/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/7/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/12/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/14/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/19/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/21/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/21/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/21/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/21/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/22/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/23/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/23/2017 | 95951 | Monitoring for localization of cerebral seizure focus by cable or radio | $9,500.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/26/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/26/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/26/2017 | 96116 | Neurobehavioral status exam | $650.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/26/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 7/28/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 8/2/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 8/4/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 8/12/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 8/12/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 8/18/2017 | 90876 | Individual psychophysiological therapy incorporating biofeedback training by any modality, with psychotherapy | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 8/23/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 9/6/2017 | A8001 | Helmet, protective, hard, prefabricated | $395.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 10/5/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0442855573 | S.T. | 12/7/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 9/23/2015 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $300.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 10/4/2015 | 99443 | Telephone evaluation and management service by a physician or other qualified health care professional | $300.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 2/6/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 2/6/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 7/6/2016 | 95816 | Electroencephalogram (EEG); including recording awake and drowsy | $975.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 7/6/2016 | 95957 | Digital analysis of electroencephalogram (EEG) | $900.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 7/6/2016 | 95962 | Functional cortical and subcortical mapping by stimulation and/or recording of electrodes on brain surface | $750.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 7/6/2016 | 96116 | Neurobehavioral status exam | $300.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 2

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integrative Neurology PLLC | 0319041042 | E.W. | 7/6/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 8/9/2016 | 96116 | Neurobehavioral status exam | $300.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 8/9/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 9/29/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 9/29/2016 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 9/29/2016 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $400.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 11/29/2016 | 95992 | Canalith repositioning procedure(s) | $130.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 11/29/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 11/29/2016 | E0190 | Positioning cushion/pillow/wedge | $200.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 1/16/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $350.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 1/16/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $300.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 2/17/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 2/17/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 4/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 6/19/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $770.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 6/19/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $2,090.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 6/19/2017 | 95992 | Canalith repositioning procedure(s) | $300.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 6/19/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 6/19/2017 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $16.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 6/19/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $35.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 6/19/2017 | J3490 | Unclassified drugs | $2.20 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 10/30/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $495.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 12/22/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $385.00 |
| Integrative Neurology PLLC | 0319041042 | E.W. | 12/22/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $330.00 |