# EXHIBIT 4

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0238231 | F.A. | 9/4/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0238231 | F.A. | 10/10/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155315 | J.A. | 11/30/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155315 | J.A. | 11/30/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155315 | J.A. | 11/30/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0165836 | J.A. | 12/30/2016 | 80301 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0165836 | J.A. | 12/30/2016 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 11/7/2017 | 62323 | Injection(s) of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 11/7/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 11/7/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 11/7/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 11/7/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 12/7/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 1/9/2018 | 62323 | Injection(s) of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 1/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 1/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 1/9/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 1/9/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 2/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 2/12/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 2/12/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 2/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 2/12/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453848483 | J.A. | 3/8/2018 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0157413881 | E.A. | 1/26/2010 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0157413881 | E.A. | 1/26/2010 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0157413881 | E.A. | 1/26/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0157413881 | E.A. | 1/26/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0562063917 | J.A. | 10/9/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0562063917 | J.A. | 10/9/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0562063917 | J.A. | 10/9/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0562063917 | J.A. | 10/9/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0562063917 | J.A. | 10/9/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0429574352 | S.A. | 3/17/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0126873504 | A.A. | 4/9/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 12/16/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 12/16/2016 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 12/22/2016 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 12/22/2016 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 12/22/2016 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 12/22/2016 | 97124 | Therapeutic procedure | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/5/2017 | 97124 | Therapeutic procedure | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/12/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/12/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/12/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/12/2017 | 97124 | Therapeutic procedure | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/30/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/30/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/30/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 1/30/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/2/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/2/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/2/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/2/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/2/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/2/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/8/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/16/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/16/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 2/16/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 3/17/2017 | 92270 | Electro-oculography with interpretation and report | $3,200.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 3/17/2017 | 92540 | Basic vestibular evaluation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 3/17/2017 | 92546 | Sinusoidal vertical axis rotational testing | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 3/17/2017 | 92547 | Use of vertical electrodes | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 3/17/2017 | 97110 | Therapeutic procedure | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 3/17/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/3/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/3/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/3/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/3/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/5/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/17/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/17/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/17/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/19/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/19/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/19/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/19/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/24/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/24/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/24/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/24/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/27/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/27/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/27/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 4/27/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 5/15/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 5/15/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 5/15/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439221631 | T.A. | 5/15/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0240517 | B.A. | 10/7/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0240517 | B.A. | 10/7/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0240517 | B.A. | 10/7/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0240517 | B.A. | 10/7/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 10/18/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 10/18/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 10/18/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 10/18/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 10/18/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 11/21/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 11/21/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 11/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 12/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 1/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 2/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 3/25/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 3/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 3/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 3/25/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 4/29/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 4/29/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 4/29/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 4/29/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 4/29/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 4/29/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 4/29/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0511570665 | T.A. | 4/29/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0514172121 | T.A. | 10/18/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0514172121 | T.A. | 10/18/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0514172121 | T.A. | 10/18/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0514172121 | T.A. | 10/18/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0514172121 | T.A. | 10/18/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187101 | T.A. | 8/4/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 8/4/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 8/4/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 8/4/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 9/20/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 9/20/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 9/20/2017 | L2999 | Lower extremity orthoses, not otherwise specified | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 10/9/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 10/9/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 10/9/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 10/9/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 10/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 10/9/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 11/9/2017 | 64616 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 11/9/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 11/9/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 11/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 11/9/2017 | J0588 | Injection, onabotulinumtoxina, 1 unit | $20,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 12/8/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 12/8/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 12/8/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 12/8/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 1/10/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 1/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 1/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 1/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 1/10/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 2/9/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 2/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 2/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 2/9/2018 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 2/9/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 3/9/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 3/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 3/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 3/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 3/9/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 4/10/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 4/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 4/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 4/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 4/10/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 5/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 5/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 6/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 7/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 7/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 7/17/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 7/17/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 7/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 7/17/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 7/17/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 9/17/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0187110 | T.A. | 9/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 2/23/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 2/23/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 2/23/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 3/23/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 3/23/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 4/19/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 4/19/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 4/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 5/18/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 5/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 6/20/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 6/20/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 7/30/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 7/30/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 7/30/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 7/30/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 7/30/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 7/30/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 7/30/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 8/29/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 8/29/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 9/28/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 9/28/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 9/28/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 9/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 9/28/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 10/29/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 10/29/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 10/29/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 10/29/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 10/29/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 11/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 11/28/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 1/24/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 1/24/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 1/24/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 1/24/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 1/24/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 1/24/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 2/22/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 2/22/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 2/22/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 2/22/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 2/22/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 3/25/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 3/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 3/25/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 5/3/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 5/3/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492416052 | H.A. | 5/3/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0378562672 | H.A. | 2/22/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0378562672 | H.A. | 4/8/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0378562672 | H.A. | 4/8/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0378562672 | H.A. | 4/8/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 2/27/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 3/22/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 3/22/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 3/22/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 3/22/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 5/3/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 5/3/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 5/3/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 6/12/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 6/12/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 6/12/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 6/12/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 6/12/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 6/12/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 7/23/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 7/23/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 7/23/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 7/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 8/13/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 8/13/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 8/13/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 8/13/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 8/13/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 8/13/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 9/20/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534616602 | N.A. | 9/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 11/17/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 12/14/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 12/14/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 12/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 4/23/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscles(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 4/23/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 4/23/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 4/23/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 5/22/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 5/22/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 5/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 5/22/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 5/22/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/25/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 8/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 9/18/2018 | 62290 | Injection procedure for discography, each level; lumbar | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 9/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 9/18/2018 | A4550 | Surgical trays | $200.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 10/17/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 11/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 12/18/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 12/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 12/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 12/18/2018 | 00009-0306-02 | Depo-Medrol 80 MG injection | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 12/18/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 3/19/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/14/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/14/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/14/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/14/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/28/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/28/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/28/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/28/2019 | 00009-0306-02 | Depo-Medrol 80 MG injection | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/28/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/28/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/28/2019 | 00409-1159-01 | Bupivacaine Hydrochloride 2.5 MG injection | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 6/28/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 7/26/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 7/26/2019 | 0232T | Injection(s), platelet rich plasma, any site, including image guidance, harvesting and preparation when performed | $9,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | T.A. | 7/26/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 4/5/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 4/5/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 4/5/2017 | A9150 | Non-prescription drugs | $135.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 4/5/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 5/3/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 5/3/2017 | 95925 | Short-latency somatosensory evoked potential study, stimulation of any/all peripheral nerves or skin sites, recording from the central nervous system; in upper limbs | $1,800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 5/3/2017 | 95930 | Visual evoked potential (VEP) checkerboard or flash testing, central nervous system except glaucoma, with interpretation and report | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 5/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 6/14/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 6/14/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 6/14/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 6/14/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 9/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420847329 | H.A. | 9/5/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 1/8/2019 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 1/8/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 1/8/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 1/8/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 2/6/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 2/6/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 2/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 2/27/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 2/27/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497110429 | Z.A. | 2/27/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 11/9/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 12/11/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 1/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 1/11/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 2/22/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 2/22/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 2/22/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 3/22/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 4/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 4/23/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 5/24/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 5/24/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 5/24/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 8/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522816263 | Z.A. | 8/6/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0394258957 | S.B. | 9/7/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0394258957 | S.B. | 2/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0394258957 | S.B. | 5/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0394258957 | S.B. | 6/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408153815 | S.B. | 7/5/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420658098 | R.B. | 3/15/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $4,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420658098 | R.B. | 3/15/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420658098 | R.B. | 3/15/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0420658098 | R.B. | 3/15/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 3/26/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 3/26/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 3/26/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 3/26/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 3/26/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 3/26/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 3/26/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 4/26/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 5/24/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 7/3/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 7/26/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 8/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0528003098 | H.B. | 9/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0159354 | Z.B. | 2/4/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0159354 | Z.B. | 3/3/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0159354 | Z.B. | 4/18/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0159354 | Z.B. | 4/18/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0159354 | Z.B. | 4/18/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0159354 | Z.B. | 1/3/2017 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0457212462 | A.B. | 6/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0457212462 | A.B. | 6/5/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0414814731 | N.B. | 5/27/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0414814731 | N.B. | 6/27/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0414814731 | N.B. | 7/11/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0414814731 | N.B. | 7/11/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0414814731 | N.B. | 7/11/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0414814731 | N.B. | 7/25/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445440118 | A.B. | 2/7/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445440118 | A.B. | 4/1/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542680772 | C.B. | 4/3/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/19/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/7/2016 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $84.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/7/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/6/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/6/2016 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 1/6/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 1/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/3/2017 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/3/2017 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/3/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/3/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/3/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/1/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/1/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/1/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/1/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/30/2017 | 80305 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/30/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/31/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/31/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/31/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/31/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/29/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/27/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/27/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/8/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/8/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 1/11/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 1/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/16/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/16/2018 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/16/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/16/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/7/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/7/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/7/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/7/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/7/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/7/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/7/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/7/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/7/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/6/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/6/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/6/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/6/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/6/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/6/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/6/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/6/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/6/2018 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/5/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/5/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 10/5/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 11/7/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 11/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/6/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subcromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/6/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/6/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/6/2018 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/13/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subcromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/13/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/13/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 12/13/2018 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/4/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subcromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/4/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/4/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/4/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/4/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 2/4/2019 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/5/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subcromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/5/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/5/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/5/2019 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 3/5/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/4/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 4/4/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/2/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subcromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/2/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/2/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/2/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 5/2/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/4/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 6/4/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/1/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/1/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/29/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 7/29/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/27/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 8/27/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/27/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/27/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/27/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/27/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/27/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/27/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | D.B. | 9/27/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 4/13/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 4/13/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 4/13/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 4/13/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 4/13/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 5/9/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 5/9/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 5/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 5/9/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 5/9/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 6/8/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 7/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487386419 | A.B. | 8/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 9/27/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 9/27/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 9/27/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 9/27/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 10/26/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 10/26/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 10/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 10/26/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 10/26/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 12/5/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 12/5/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 12/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 1/4/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 1/4/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 1/4/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 1/4/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 2/1/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 2/1/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 2/1/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 2/1/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 2/1/2019 | J3490 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 3/5/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 3/5/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 6/28/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 6/28/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 6/28/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0517607834 | A.B. | 6/28/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/7/2014 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/8/2014 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/19/2014 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/19/2014 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/19/2014 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/19/2014 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/24/2014 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/28/2014 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/28/2014 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/28/2014 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/28/2014 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/2/2014 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/2/2014 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/2/2014 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/6/2014 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/4/2014 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/4/2014 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/4/2014 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/4/2014 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/31/2014 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/31/2014 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/31/2014 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/31/2014 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/30/2015 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/30/2015 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/30/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/30/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/15/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/15/2015 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/15/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/19/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/19/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/19/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/24/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/24/2015 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/24/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/24/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/21/2015 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/21/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/21/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/21/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/21/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/21/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/21/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/27/2015 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/27/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/27/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/27/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/27/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/23/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2015 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/13/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/13/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/13/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/13/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/26/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $1,500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/26/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/26/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/26/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/13/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/24/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/21/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/19/2016 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/19/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/19/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/19/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/17/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/17/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/17/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/17/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/17/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/18/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/18/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/18/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/18/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/18/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/17/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/17/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/17/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/17/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/14/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/14/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/14/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/14/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/12/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/7/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/7/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/7/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/7/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/6/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/6/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/6/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/6/2016 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/6/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/3/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/3/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/3/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/3/2017 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/3/2017 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/3/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/3/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/3/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/3/2017 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/31/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/31/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/28/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/28/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/25/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/25/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/25/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/25/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/22/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/22/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/22/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/22/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/22/2017 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/22/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/21/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/21/2017 | E0720 | Transcutaneous electrical nerve stimulation (TENS) device, two lead, localized stimulation | $7,250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/25/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 8/25/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/25/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/25/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 9/25/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/18/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/18/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/18/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 10/18/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/21/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/21/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/21/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 11/21/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 12/21/2017 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/19/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 1/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/16/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/16/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 2/16/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/16/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/16/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 3/16/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 4/12/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/11/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/11/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/11/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 5/11/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/5/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/5/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/5/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/5/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/5/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 6/5/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0230861494 | T.B. | 7/3/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 3/3/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 3/3/2017 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 3/31/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 3/31/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 4/28/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 4/28/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/22/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/22/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/22/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/22/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/18/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/18/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/18/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/18/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 4/12/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/11/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/11/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/11/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/11/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/3/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/3/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/3/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/3/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/3/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/3/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/3/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/1/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/31/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/31/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 9/28/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 9/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/24/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/24/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/24/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 11/21/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 11/21/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 11/21/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 11/21/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 11/21/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 12/20/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 12/20/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 12/20/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 12/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 12/20/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 1/18/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 1/18/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 1/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 2/14/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 2/14/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 3/13/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 3/13/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 4/12/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 4/12/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/10/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/10/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/10/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/10/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 5/10/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 6/5/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/2/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/2/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/2/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/2/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/2/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/2/2019 | 00409-1159-01 | Bupivacaine Hydrochloride 2.5 MG injection | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/2/2019 | J3490 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/31/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/31/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/31/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/31/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/31/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/31/2019 | C9399 | Unclassified drugs or biologicals | $295.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 7/31/2019 | J3490 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/28/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/28/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/28/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/28/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/28/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/28/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/28/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 8/28/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/1/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/1/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/1/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/1/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/1/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/1/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/1/2019 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/8/2019 | 63650 | Percutaneous implantation of neurostimulator electrode array, epidural | $27,000.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/8/2019 | 95972 | Electronic analysis of implanted neurostimulator pulse generator/transmitter | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/8/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504910456 | T.B. | 10/11/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 8/2/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 9/13/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 10/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 11/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 11/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/5/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/5/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/10/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/10/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/18/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/18/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/18/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/18/2018 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/18/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/18/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 12/18/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 1/15/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 1/15/2019 | A4467 | Belt, strap, sleeve, garment, or covering | $330.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 2/21/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 2/21/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 3/19/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0208354 | K.C. | 3/19/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 12/29/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 1/27/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 1/27/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 1/27/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 3/2/2016 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 3/2/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 3/2/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 3/2/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 3/2/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 4/6/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 5/4/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 7/6/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0392419362 | C.C. | 9/13/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 4/25/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 5/30/2019 | 92585 | Auditory evoked potentials for evoked response audiometry and/or testing of the central nervous system; comprehensive | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 5/30/2019 | 95930 | Visual evoked potential (VEP) checkerboard or flash testing, central nervous system except glaucoma, with interpretation and report | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 5/30/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 6/20/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 6/20/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 6/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | 00409-1159-01 | Bupivacaine Hydrochloride 2.5 MG injection | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | J3495 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 7/23/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 8/20/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 8/20/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 8/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 9/18/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 9/18/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 9/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 9/18/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 9/18/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 9/18/2019 | 67457-0420-10 | Dexamethasone Sodium Phosphate 10 MG injection | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 9/18/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0228187 | C.C. | 9/18/2019 | J3496 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 3/21/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 9/6/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 9/6/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 9/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 10/5/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 10/5/2017 | 0232T | Injection(s), platelet rich plasma, any site, including image guidance, harvesting and preparation when performed | $9,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 11/6/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 11/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 11/6/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 12/4/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 12/4/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 1/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 1/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 2/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 2/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 3/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 3/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 4/5/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 4/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 4/5/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 4/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 4/5/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 5/4/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 5/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/4/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/4/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/4/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/4/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/4/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/4/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 6/4/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 7/3/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 7/3/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 7/3/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 7/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 7/3/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 7/3/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 7/3/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0182027 | S.C. | 7/3/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 6/27/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 7/17/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 7/17/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 7/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 7/17/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 7/17/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 8/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 8/21/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 8/21/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 8/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 8/21/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 8/21/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 10/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 11/6/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 11/6/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 11/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 11/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 11/6/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0476380753 | M.C. | 11/6/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | 97760 | Orthotic(s) management and training | $200.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 2/20/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 3/21/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 3/21/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 3/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 4/22/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 4/22/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 4/22/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 4/22/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 4/22/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 5/21/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 5/21/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 5/21/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 5/21/2019 | C9399 | Unclassified drugs or biologicals | $215.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 5/21/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 5/21/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534614383 | F.C. | 5/21/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | H.C. | 2/3/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | H.C. | 2/23/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | H.C. | 3/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | H.C. | 3/29/2017 | A9150 | Non-prescription drugs | $135.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | H.C. | 5/16/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | H.C. | 5/16/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | H.C. | 5/16/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/28/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/28/2015 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/28/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/28/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 1/29/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 1/29/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 1/29/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 2/29/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 3/1/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 3/1/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 3/1/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 3/1/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 6/27/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 7/25/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 8/22/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 9/19/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 10/17/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 11/16/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/6/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/6/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/6/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/6/2016 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 12/6/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 1/4/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 3/7/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152361 | C.C. | 3/7/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0390108173 | R.C. | 3/23/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0390108173 | R.C. | 4/19/2017 | 92585 | Auditory evoked potentials for evoked response audiometry and/or testing of the central nervous system; comprehensive | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0390108173 | R.C. | 4/19/2017 | 92586 | Auditory evoked potentials for evoked response audiometry and/or testing of the central nervous system; limited | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0390108173 | R.C. | 4/19/2017 | 95925 | Short-latency somatosensory evoked potential study, stimulation of any/all peripheral nerves or skin sites, recording from the central nervous system; in upper limbs | $1,800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0390108173 | R.C. | 4/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0390108173 | R.C. | 5/22/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0148824 | C.C. | 12/23/2015 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0148824 | C.C. | 12/23/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0148824 | C.C. | 12/23/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0148824 | C.C. | 12/23/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0148824 | C.C. | 1/25/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0148824 | C.C. | 1/25/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0148824 | C.C. | 1/25/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0148824 | C.C. | 1/25/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194928 | C.C. | 11/11/2017 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194928 | C.C. | 11/11/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194928 | C.C. | 11/11/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194928 | C.C. | 11/11/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 6/20/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 6/20/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 6/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 6/27/2019 | 95930 | Visual evoked potential (VEP) checkerboard or flash testing, central nervous system except glaucoma, with interpretation and report | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 6/27/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 7/19/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 7/19/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 7/19/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 7/19/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 7/19/2019 | J3491 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 7/19/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 7/19/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 7/19/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | A.C. | 9/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0160595 | C.C. | 12/23/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0160595 | C.C. | 12/23/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0160595 | C.C. | 12/23/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0160595 | C.C. | 12/23/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 4/3/2012 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 4/17/2012 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 4/17/2012 | 95900 | Nerve conduction, amplitude and latency/velocity study, each nerve; motor, without F-wave study | $480.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 4/17/2012 | 95904 | Nerve conduction, amplitude and latency/ velocity study, each nerve; sensory | $240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 4/17/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 6/21/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 6/21/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 6/21/2012 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 7/24/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 7/24/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 7/24/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 8/28/2012 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 9/27/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 9/27/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 9/27/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 12/6/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 12/6/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 12/6/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 1/8/2013 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 1/8/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | A.C. | 1/8/2013 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 4/3/2012 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 4/17/2012 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 4/17/2012 | 95900 | Nerve conduction, amplitude and latency/velocity study, each nerve; motor, without F-wave study | $480.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 4/17/2012 | 95904 | Nerve conduction, amplitude and latency/ velocity study, each nerve; sensory | $240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 4/17/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 6/21/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 6/21/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 6/21/2012 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 7/24/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 7/24/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 7/24/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 8/28/2012 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 9/27/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 9/27/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 12/6/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 12/6/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 12/6/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 1/8/2013 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 1/8/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0240102756 | D.C. | 1/8/2013 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 8/9/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 8/9/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 8/9/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 8/9/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 9/10/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 9/10/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 9/10/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 9/10/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 10/8/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 10/8/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete; five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 10/8/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 10/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0554709360 | T.C. | 10/8/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $270.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492403860 | A.D. | 8/24/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0492403860 | A.D. | 9/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 9/21/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 9/21/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 9/21/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 9/21/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 10/19/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 10/19/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 10/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 10/19/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 11/27/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 11/27/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 11/27/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 12/20/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 12/20/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 12/20/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 12/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 1/17/2018 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0471363655 | L.D. | 1/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427853528 | M.D. | 9/12/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427853528 | M.D. | 10/10/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscles(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427853528 | M.D. | 10/10/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427853528 | M.D. | 10/10/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427853528 | M.D. | 10/10/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427853528 | M.D. | 11/8/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427853528 | M.D. | 12/23/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 2/7/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 2/7/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 2/7/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 3/7/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 3/7/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 3/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 4/11/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 4/11/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 4/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 5/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 6/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 6/13/2018 | 0232T | Injection(s), platelet rich plasma, any site, including image guidance, harvesting and preparation when performed | $9,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 6/13/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 7/11/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 7/11/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 7/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 7/11/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 8/9/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 8/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 8/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0196399 | M.D. | 8/9/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 3/14/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/5/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 5/3/2017 | 95925 | Short-latency somatosensory evoked potential study, stimulation of any/all peripheral nerves or skin sites, recording from the central nervous system; in upper limbs | $1,800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 5/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/1/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/1/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/1/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/1/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/1/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/1/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/1/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/1/2017 | 90791 | Psychiatric diagnostic evaluation | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/2/2017 | 95930 | Visual evoked potential (VEP) checkerboard or flash testing, central nervous system except glaucoma, with interpretation and report | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/2/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/18/2017 | 96118 | Neuropsychological testing | $574.88 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/25/2017 | 96118 | Neuropsychological testing | $862.32 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 9/6/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 9/6/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 9/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 9/6/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 11/6/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 11/6/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 11/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 11/6/2017 | J3490 | Unclassified drugs | $405.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 12/4/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 12/4/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 12/4/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 1/8/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 1/8/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 1/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 1/8/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 2/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 2/6/2018 | J3490 | Unclassified drugs | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 3/6/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 3/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 3/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 3/6/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/6/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/6/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 5/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 7/6/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 7/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 7/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 7/6/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 9/6/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 9/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 9/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 9/6/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 11/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 11/8/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 1/7/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 1/7/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 1/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 1/7/2019 | J3490 | Unclassified drugs | $310.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 2/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/5/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/5/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/5/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/5/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 4/5/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 5/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/10/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 6/10/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/6/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/6/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/6/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/6/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 8/6/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442858791 | H.D. | 10/10/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0378231344 | F.D. | 1/9/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0178572 | S.D. | 2/3/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0178572 | S.D. | 2/3/2017 | E0190 | Positioning cushion/pillow/wedge | $550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/17/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/17/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 5/9/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 6/8/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 6/8/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/12/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/26/2017 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/26/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/26/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 10/11/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 11/9/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 11/9/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 11/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 11/9/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 12/8/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 12/8/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 12/8/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 12/8/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 1/15/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 1/15/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 1/15/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 1/15/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 2/15/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 2/15/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 2/15/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 2/15/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 2/15/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 3/14/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 3/14/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 3/14/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 4/16/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 4/16/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 4/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 4/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 4/16/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 5/16/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 5/16/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 5/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 5/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 5/16/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 6/18/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 6/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 6/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 6/18/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 7/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 8/13/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 8/13/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 8/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/12/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/12/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 9/12/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 10/11/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 10/11/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 10/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 10/11/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 11/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 11/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 11/9/2018 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 12/10/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 12/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 12/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0171448 | A.D. | 12/10/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0441417417 | R.D. | 4/28/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0441417417 | R.D. | 4/28/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0441417417 | R.D. | 4/28/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0441417417 | R.D. | 5/10/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0441417417 | R.D. | 5/26/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0441417417 | R.D. | 5/26/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0459789805 | J.D. | 12/13/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0459789805 | J.D. | 12/13/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 2/9/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 2/9/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 3/9/2017 | 92270 | Electro-oculography with interpretation and report | $3,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 3/9/2017 | 92540 | Basic vestibular evaluation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 3/9/2017 | 92546 | Sinusoidal vertical axis rotational testing | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 3/9/2017 | 92547 | Use of vertical electrodes | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 3/9/2017 | 97110 | Therapeutic procedure | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 3/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 3/9/2017 | L1833 | Knee orthosis, adjustable knee joints (unicentric or polycentric), positional orthosis, rigid support, prefabricated, off-the shelf | $3,100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 4/11/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 4/11/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/8/2017 | 95925 | Short-latency somatosensory evoked potential study, stimulation of any/all peripheral nerves or skin sites, recording from the central nervous system; in upper limbs | $1,800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/8/2017 | 95930 | Visual evoked potential (VEP) checkerboard or flash testing, central nervous system except glaucoma, with interpretation and report | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/8/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/15/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/15/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/15/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/15/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/22/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 5/22/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 6/20/2017 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 6/20/2017 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 6/20/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0431903160 | T.E. | 6/20/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0553856543 | T.E. | 8/2/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0553856543 | T.E. | 8/2/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0553856543 | T.E. | 8/2/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0553856543 | T.E. | 8/2/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/1/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/22/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/22/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 3/22/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 4/11/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 4/11/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 4/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 5/9/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 5/9/2019 | 31040 | Pterygomaxillary fossa surgery, any approach | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 5/9/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 5/9/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 5/9/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 5/9/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 5/9/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 6/11/2019 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 6/11/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 6/11/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 6/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 6/11/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 6/11/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 6/11/2019 | S0020 | Injection, bupivacaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 7/11/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 7/11/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 8/7/2019 | S0020 | Injection, bupivacaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 9/10/2019 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $1,900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 9/10/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 9/10/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 9/10/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 9/10/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 9/10/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 10/10/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 10/10/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 10/10/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 10/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 10/10/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0520103425 | N.E. | 10/10/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 12/7/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 12/7/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 12/7/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 2/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 4/19/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 4/19/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 4/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 4/19/2018 | J3490 | Unclassified drugs | $280.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 4/19/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155526 | S.E. | 5/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0203256 | F.F. | 5/2/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0203256 | F.F. | 5/2/2018 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $3,000.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0203256 | F.F. | 5/2/2018 | J3490 | Unclassified drugs | $280.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0203256 | F.F. | 5/2/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0203256 | F.F. | 6/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 6/18/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 6/18/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 6/18/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 6/18/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 6/18/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 7/16/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 7/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 7/16/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 7/25/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 7/25/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 7/25/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 7/25/2018 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 7/25/2018 | J9999 | Not otherwise classified, antineoplastic drugs | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/14/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/14/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/14/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/14/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/14/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/14/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/14/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/23/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/23/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 8/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 9/13/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 10/11/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 10/11/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 11/12/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 11/12/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 11/12/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 11/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 11/12/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 11/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 12/10/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 12/10/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 12/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 12/10/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 12/10/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 12/10/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 12/10/2018 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497021618 | D.F. | 1/24/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0550813059 | K.F. | 7/12/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0550813059 | K.F. | 7/12/2019 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0550813059 | K.F. | 7/12/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0550813059 | K.F. | 7/12/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 9/6/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 9/6/2019 | 50020 | Drainage of perirenal or renal abscess, open | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 9/6/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 9/6/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 9/6/2019 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 9/6/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 9/6/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 9/6/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 10/7/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 10/7/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 10/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0559686959 | V.F. | 10/7/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $270.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | J9999 | Not otherwise classified, antineoplastic drugs | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 4/13/2019 | L0120 | Cervical, flexible, non-adjustable, prefabricated, off-the-shelf (foam collar) | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 5/14/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 6/13/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 6/13/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 6/13/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 6/13/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 6/13/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 6/13/2019 | J3490 | Unclassified drugs | $825.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 6/13/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 7/12/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 7/12/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 7/12/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 7/12/2019 | 0232T | Injection(s), platelet rich plasma, any site, including image guidance, harvesting and preparation when performed | $9,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 7/12/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 7/12/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 7/12/2019 | J9999 | Not otherwise classified, antineoplastic drugs | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/8/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/8/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/8/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/8/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/29/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/29/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/29/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/29/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/29/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 8/29/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 9/17/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 9/17/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 9/17/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 9/17/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 9/17/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0541405619 | A.F. | 9/17/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 2/14/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 3/14/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 3/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 3/24/2017 | 99080 | Special reports such as insurance forms | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/13/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/13/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/13/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/13/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 5/16/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 5/16/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 5/16/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 5/16/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 5/16/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 5/16/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 5/16/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/13/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/13/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/13/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/13/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/14/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/14/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/14/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/14/2017 | J3490 | Unclassified drugs | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 8/15/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/15/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/15/2017 | J3490 | Unclassified drugs | $280.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 11/10/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 11/10/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 11/10/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 11/10/2017 | J3490 | Unclassified drugs | $405.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 11/22/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 11/27/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 12/6/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 12/11/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 12/13/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 12/18/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 12/21/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 2/23/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 2/23/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 2/23/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 2/23/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 3/23/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 3/23/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 3/23/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 3/23/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/16/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/16/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/16/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/19/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/19/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/24/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/24/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 4/24/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/27/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/27/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/27/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/27/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 6/27/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/3/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/3/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/3/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 7/3/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/12/2018 | 98960 | Education and training for patient self-management | $375.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/12/2018 | A9901 | DME delivery, set up, and/or dispensing service component | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/12/2018 | E1399 | Durable medical equipment, miscellaneous | $1,875.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/13/2018 | 22526 | Percutaneous intradiscal electrothermal annuloplasty, unilateral or bilateral including fluoroscopic guidance; single level | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/13/2018 | 38220 | Diagnostic bone marrow; aspiration(s) | $11,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/13/2018 | 62380 | Endoscopic decompression of spinal cord, nerve root(s), including laminotomy, partial facetectomy, foraminotomy, discectomy and/or excision of herniated intervertebral disc, 1 interspace, lumbar | $20,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 9/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 10/15/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | N.F. | 3/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/23/2019 | J9999 | Not otherwise classified, antineoplastic drugs | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/30/2019 | 23350 | Injection procedure for shoulder arthrography or enhanced CT/MRI shoulder arthrography | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/30/2019 | 73040 | Radiologic examination, shoulder, arthrography, radiological supervision and interpretation | $750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/30/2019 | A9579 | Injection, gadolinium-based magnetic resonance contrast agent, not otherwise specified (nos), per ML | $855.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/30/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 5/30/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | C9399 | Unclassified drugs or biologicals | $295.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/5/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/11/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/11/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/11/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/11/2019 | J3490 | Unclassified drugs | $825.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/20/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/20/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 6/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 7/8/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 7/8/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 7/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 7/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 7/8/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 7/8/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 7/8/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/7/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/7/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/7/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/7/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/7/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/7/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/7/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/7/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/29/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/29/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/29/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/29/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/29/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/29/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/29/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0545799669 | R.F. | 8/29/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/8/2019 | 23350 | Injection procedure for shoulder arthrography or enhanced CT/MRI shoulder arthrography | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/8/2019 | 73040 | Radiologic examination, shoulder, arthrography, radiological supervision and interpretation | $750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/8/2019 | A9579 | Injection, gadolinium-based magnetic resonance contrast agent, not otherwise specified (nos), per ML | $855.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/8/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/8/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/13/2019 | 23350 | Injection procedure for shoulder arthrography or enhanced CT/MRI shoulder arthrography | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/13/2019 | 73040 | Radiologic examination, shoulder, arthrography, radiological supervision and interpretation | $750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/13/2019 | A9579 | Injection, gadolinium-based magnetic resonance contrast agent, not otherwise specified (nos), per ML | $855.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/13/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0535804090 | M.F. | 8/13/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 10/19/2017 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 10/19/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 10/19/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 10/19/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 10/19/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 10/19/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 11/20/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete; five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 11/20/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 11/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 12/18/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 12/18/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 12/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 12/18/2017 | L2810 | Addition to lower extremity orthosis, knee control, condylar pad | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 12/18/2017 | L2999 | Lower extremity orthoses, not otherwise specified | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193637 | J.F. | 1/22/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0234934693 | K.F. | 9/26/2014 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0234934693 | K.F. | 11/20/2014 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0234934693 | K.F. | 11/20/2014 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0234934693 | K.F. | 11/20/2014 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0234934693 | K.F. | 11/20/2014 | J1040 | Injection, methylprednisolone acetate, 80 MG | $30.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0234934693 | K.F. | 1/15/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | EXP-0267489 | D.F. | 10/21/2015 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | EXP-0267489 | D.F. | 10/21/2015 | 95911 | Nerve conduction studies; 9-10 studies | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | EXP-0267489 | D.F. | 10/21/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | EXP-0267489 | D.F. | 2/12/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 7/1/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 7/1/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 7/1/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 7/1/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 7/1/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 7/1/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 7/1/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 8/5/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete; five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 8/5/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 8/5/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0549633245 | P.F. | 8/5/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0432156800 | G.G. | 3/9/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0432156800 | G.G. | 4/6/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0432156800 | G.G. | 4/6/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0432156800 | G.G. | 4/6/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0432156800 | G.G. | 4/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0432156800 | G.G. | 5/8/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0432156800 | G.G. | 6/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0469173199 | B.G. | 8/24/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0469173199 | B.G. | 9/21/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0469173199 | B.G. | 9/21/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0469173199 | B.G. | 9/21/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0469173199 | B.G. | 9/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0469173199 | B.G. | 10/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0469173199 | B.G. | 12/4/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 8/24/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 9/21/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 9/21/2017 | 95910 | Nerve conduction studies; 7-8 studies | $35.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 9/21/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 9/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 1/4/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 1/4/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 1/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 1/4/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 2/16/2018 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 2/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 2/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 2/16/2018 | 50114-7004-01 | Traumeel injection | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 2/16/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 3/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 4/16/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 4/16/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 4/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 4/16/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 4/16/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 5/17/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 5/17/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 5/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 5/17/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 6/15/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 6/15/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 6/15/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 6/15/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 7/16/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 7/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 7/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 7/16/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 8/16/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 8/16/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 8/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 8/16/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 10/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 5/21/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 5/21/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 5/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0491455648 | B.G. | 5/21/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0482998035 | S.G. | 12/6/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0482998035 | S.G. | 12/6/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0482998035 | S.G. | 12/6/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0482998035 | S.G. | 4/11/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0482998035 | S.G. | 8/29/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0482998035 | S.G. | 8/29/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0482998035 | S.G. | 8/29/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0482998035 | S.G. | 7/10/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | J.G. | 4/30/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | J.G. | 4/30/2018 | E0730 | Transcutaneous electrical nerve stimulation (TENS) device, two lead, localized stimulation | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | J.G. | 4/30/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 4/30/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 4/30/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 4/30/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 4/30/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 5/30/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 5/30/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 5/30/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 5/30/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 5/30/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 5/30/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 6/20/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 6/20/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 6/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 6/20/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/5/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/5/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/19/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/19/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/19/2018 | J9999 | Not otherwise classified, antineoplastic drugs | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/24/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/24/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/24/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 7/24/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 8/23/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 8/23/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 8/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 8/23/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 11/29/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 11/29/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 12/18/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 12/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 12/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 12/18/2018 | 00009-0306-02 | Depo-Medrol 80 MG injection | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 12/18/2018 | A4550 | Surgical trays | $200.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 1/14/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 1/14/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 1/14/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 1/14/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 1/14/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 2/19/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 2/19/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 2/19/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 2/19/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 2/19/2019 | J3493 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 3/20/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $145.89 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 3/20/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $34.14 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 3/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 4/24/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $145.89 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 4/24/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $34.14 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 4/24/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202103 | S.G. | 4/24/2019 | 50653-0006-01 | Miscellaneous drugs | $845.90 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | E.G. | 5/14/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | E.G. | 5/16/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | E.G. | 5/31/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | E.G. | 7/2/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | E.G. | 7/6/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | E.G. | 7/9/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | E.G. | 7/16/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | E.G. | 7/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 2/15/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 2/22/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/8/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/8/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/14/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/19/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/26/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/28/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/5/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied, innervated by three or more nerves or four or more spinal lev | $1,000.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/5/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/9/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/11/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/16/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/23/2018 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/25/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/14/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/16/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/17/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/23/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/23/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/23/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/23/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/30/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/31/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/6/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/6/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/6/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/20/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/20/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/20/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/20/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/25/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 6/27/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/2/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/6/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/11/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/16/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/18/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/18/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/18/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/23/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/30/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/30/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/30/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/30/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 7/30/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 8/1/2018 | 97124 | Therapeutic procedure | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 8/15/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 8/15/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 8/15/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 8/15/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 9/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 10/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 11/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 12/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 1/9/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 2/6/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 2/6/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 2/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 2/6/2019 | 50114-7000-41 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/6/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 3/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/1/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 4/1/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/1/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/1/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/30/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FLA-0237755 | Y.G. | 5/30/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/21/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/21/2016 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/22/2016 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/22/2016 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/22/2016 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/22/2016 | 97124 | Therapeutic procedure | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/29/2016 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/29/2016 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/29/2016 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/29/2016 | 97124 | Therapeutic procedure | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/5/2017 | 97124 | Therapeutic procedure | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/12/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/12/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/12/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/12/2017 | 97124 | Therapeutic procedure | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/13/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/13/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/13/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/13/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/19/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/19/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/19/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/19/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/19/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/19/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/25/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/25/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/25/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/25/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/26/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/26/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/26/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/26/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/30/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/30/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/30/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 1/30/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/1/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/1/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/1/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/1/2017 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/6/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/6/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/6/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/6/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/8/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/9/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/9/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/9/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/9/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/22/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/22/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/22/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/22/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/23/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/23/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/23/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/23/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/27/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/27/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/27/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 2/27/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 92270 | Electro-oculography with interpretation and report | $3,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 92540 | Basic vestibular evaluation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 92546 | Sinusoidal vertical axis rotational testing | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 92547 | Use of vertical electrodes | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/1/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/2/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/2/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/2/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/2/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/8/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/13/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/13/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/13/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/13/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/15/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/15/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/15/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/15/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/20/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/20/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/20/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/20/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/23/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/23/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/23/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/23/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/27/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/27/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/27/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/27/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/29/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/29/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/29/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/29/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/29/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/30/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/30/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/30/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/30/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/5/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/6/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/6/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/6/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/6/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/10/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/10/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/10/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/10/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/19/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/19/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/19/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/19/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/20/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/20/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/20/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/20/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/24/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/24/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/24/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 4/24/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/1/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/1/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/1/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/1/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/3/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/3/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/3/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/3/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/5/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/8/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/10/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/10/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/10/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/10/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/11/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/11/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/11/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/11/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/15/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/15/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/15/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/15/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/17/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/18/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/18/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/18/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/18/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/22/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/22/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/22/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/22/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/24/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/24/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/24/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/24/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/30/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/30/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/30/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/30/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/31/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/31/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/31/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/31/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/1/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/1/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/1/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/1/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/5/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/7/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/7/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/7/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/7/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/12/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/12/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/12/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/12/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/14/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/14/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/14/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/14/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/19/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/19/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/19/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/19/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/22/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/22/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/22/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 6/22/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/5/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/6/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/6/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/6/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/6/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/7/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/7/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/7/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/7/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/13/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/13/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/13/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/13/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/17/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/17/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/17/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/17/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/19/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/19/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/19/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/19/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/20/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/20/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/20/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/20/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/24/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/24/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/24/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 7/24/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/2/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/2/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/2/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/2/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/3/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/3/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/3/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/3/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/7/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/7/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/7/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/7/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/22/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/23/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/23/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/23/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/23/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/24/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/24/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/24/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/24/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/29/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/29/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/29/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/29/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/30/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/30/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/30/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/30/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/31/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/31/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/31/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 8/31/2017 | 97124 | Therapeutic procedure | $400.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 10/13/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 11/10/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 11/10/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 12/21/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/19/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/19/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 3/19/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/24/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439435728 | M.G. | 5/24/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | 50114-7000-41 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 1/25/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 2/21/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 2/21/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 2/21/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 3/22/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 4/22/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 6/6/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 6/6/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 6/6/2019 | C9399 | Unclassified drugs or biologicals | $295.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 6/7/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 8/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 8/5/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0221534 | K.H. | 10/7/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient, which requires at least two of these three key components: a detailed history; a detailed examination; medical decision making of moderate complexity. Counseling | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0180533 | D.H. | 4/12/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0180533 | D.H. | 4/12/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0180533 | D.H. | 4/12/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 4/22/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 5/23/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 5/23/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 5/23/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 6/20/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 6/20/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 6/20/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 7/21/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 7/21/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 7/21/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 7/21/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 7/21/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 8/15/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 9/29/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 10/27/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 11/23/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 11/23/2016 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 2/15/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0406629048 | J.H. | 2/15/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0183794 | B.H. | 6/5/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0183794 | B.H. | 6/5/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0183794 | B.H. | 6/5/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0183794 | B.H. | 7/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0183794 | B.H. | 7/5/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0183794 | B.H. | 7/5/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0183794 | B.H. | 7/5/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 6/6/2016 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 6/6/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 6/6/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 6/6/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 7/11/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 7/11/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 7/11/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 8/9/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 8/9/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 8/9/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 8/9/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 8/9/2016 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 8/9/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 9/12/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0346348634 | J.H. | 10/10/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155632 | B.H. | 11/6/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155632 | B.H. | 3/3/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0155632 | B.H. | 4/7/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 5/31/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 6/28/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 6/28/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 6/28/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 6/28/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 6/28/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 6/28/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 10/12/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 10/12/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 10/12/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447381880 | D.H. | 10/12/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 4/25/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 4/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 4/25/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 4/25/2019 | A4467 | Belt, strap, sleeve, garment, or covering | $330.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 4/25/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 4/25/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 4/25/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 5/24/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 5/24/2019 | C9399 | Unclassified drugs or biologicals | $295.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 5/24/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 5/24/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 6/20/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 6/20/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0543117006 | J.H. | 6/20/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 1/5/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 1/23/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 1/23/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 1/23/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 1/23/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 2/23/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 2/23/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 2/23/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 2/23/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0385631510 | K.H. | 2/23/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194666 | S.H. | 11/17/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194666 | S.H. | 11/17/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194666 | S.H. | 11/17/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194666 | S.H. | 11/17/2017 | J3490 | Unclassified drugs | $280.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194666 | S.H. | 11/17/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194666 | S.H. | 12/14/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0194666 | S.H. | 12/14/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0236558 | R.H. | 10/8/2019 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $1,900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0236558 | R.H. | 10/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0236558 | R.H. | 10/8/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0236558 | R.H. | 10/8/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0236558 | R.H. | 10/8/2019 | 67457-0420-10 | Dexamethasone Sodium Phosphate 10 MG injection | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0236558 | R.H. | 10/8/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 4/25/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 6/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 9/27/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/25/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/25/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/25/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/25/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/25/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/7/2017 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/7/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/7/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/7/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/7/2017 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 2/27/2018 | 99214 | Office or outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 5/4/2018 | 20553 | Injection; single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 5/4/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 5/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 5/4/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 6/19/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 6/19/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 6/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 6/19/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 6/19/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 7/18/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 7/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 7/18/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 7/18/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 8/1/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 8/1/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 8/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 8/14/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 8/14/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 8/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 8/14/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 8/14/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/18/2018 | 20552 | Injection; single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 10/18/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/30/2018 | 20552 | Injection; single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/30/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/30/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 11/30/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 1/4/2019 | 20552 | Injection; single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 1/4/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 1/4/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0451649339 | D.H. | 1/4/2019 | J3490 | Unclassified drugs | $310.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 5/24/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 6/21/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 6/21/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 6/21/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 6/21/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 7/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 7/26/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 7/26/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 8/23/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 8/23/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 8/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 9/24/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 9/24/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 9/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 10/24/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 10/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 10/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 10/24/2018 | J3490 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 11/29/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 11/29/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 11/29/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 11/29/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 1/24/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 1/24/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 1/24/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 1/24/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 1/24/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 1/24/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 2/21/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 2/21/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 2/21/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502958416 | J.H. | 2/21/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 5/18/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 6/6/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 6/6/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 6/6/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 6/6/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 7/8/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 8/8/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 9/9/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 10/7/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 10/13/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 10/13/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 10/13/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 10/13/2016 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 10/13/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0168066 | A.H. | 10/27/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0474540028 | R.H. | 7/11/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0474540028 | R.H. | 7/11/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0474540028 | R.H. | 7/11/2018 | J7999 | Compounded drug, not otherwise classified | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193858 | T.H. | 11/6/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193858 | T.H. | 11/6/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193858 | T.H. | 11/6/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193858 | T.H. | 11/6/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193858 | T.H. | 12/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193858 | T.H. | 12/5/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0197788 | P.H. | 6/24/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0197788 | P.H. | 6/24/2017 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0197788 | P.H. | 6/24/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0197788 | P.H. | 6/24/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0197788 | P.H. | 6/24/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0197788 | P.H. | 6/24/2017 | 50114-7000-41 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0197788 | P.H. | 6/24/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0197788 | P.H. | 6/24/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/3/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/3/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/12/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/12/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/12/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/12/2017 | 97124 | Therapeutic procedure | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/13/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/13/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/13/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/13/2017 | 97124 | Therapeutic procedure | $400.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/23/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/23/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/23/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/23/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/25/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/25/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/25/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 1/25/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/1/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/1/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/1/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/1/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/2/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/2/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/2/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/2/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/2/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/2/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/6/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/6/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/6/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/6/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 2/8/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/2/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/2/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/2/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/2/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/6/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/6/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/6/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/6/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/8/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/15/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/15/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/15/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/15/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/28/2017 | 62320 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; without imaging guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/28/2017 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/28/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/28/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/28/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/28/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/30/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/30/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/30/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/30/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/30/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 3/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/6/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/6/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/6/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/6/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/12/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/12/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/12/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/12/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/13/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/13/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/13/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/13/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/20/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/20/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/20/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/20/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/28/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/28/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/28/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 4/28/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/3/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/3/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/3/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/3/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/4/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/4/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/4/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/4/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/17/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/17/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/17/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 5/17/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 6/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 6/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 6/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 6/5/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 8/30/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 8/30/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 8/30/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439411901 | D.H. | 8/30/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 2/1/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 2/1/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 2/1/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 2/1/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 2/20/2018 | 92270 | Electro-oculography with interpretation and report | $3,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 2/20/2018 | 92540 | Basic vestibular evaluation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 2/20/2018 | 92546 | Sinusoidal vertical axis rotational testing | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 2/20/2018 | 92547 | Use of vertical electrodes | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 3/8/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 3/8/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 3/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 3/8/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 3/8/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 3/8/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 3/8/2018 | J3490 | Unclassified drugs | $155.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 4/9/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 4/9/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 4/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 4/9/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 4/9/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 4/9/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0421535188 | S.H. | 4/9/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0532480605 | H.H. | 4/12/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 8/24/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 8/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 8/24/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 8/24/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 8/24/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 10/17/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 10/17/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 10/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 10/17/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 10/17/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 10/17/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 10/17/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 11/15/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 11/15/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 11/15/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 11/15/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 11/15/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 11/15/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 11/15/2018 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 12/14/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 12/14/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 12/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 12/14/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 1/16/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 1/16/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 1/16/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 1/16/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 1/16/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 1/16/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 1/16/2019 | J3490 | Unclassified drugs | $1,240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 2/20/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 2/20/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 2/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 2/20/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 2/20/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 2/20/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 2/20/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 4/16/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 4/16/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 4/16/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 4/16/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 4/16/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 4/16/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 4/16/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 6/14/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 6/14/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 6/14/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 6/14/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 6/14/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 6/14/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 6/14/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 6/14/2019 | S0020 | Injection, bupivaicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0513363010 | S.I. | 7/26/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0460261498 | J.I. | 2/26/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0460261498 | J.I. | 2/26/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0460261498 | J.I. | 2/26/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0460261498 | J.I. | 3/29/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0460261498 | J.I. | 3/29/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0460261498 | J.I. | 6/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0460261498 | J.I. | 10/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0460261498 | J.I. | 2/1/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 1/7/2019 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 1/7/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 1/7/2019 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 1/7/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 1/7/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 1/7/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 2/13/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 2/13/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 2/13/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 2/27/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 2/27/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 2/27/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 3/11/2019 | 51030 | Cystotomy or cystostomy; with cryosurgical destruction of intravesical lesion | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 3/11/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 3/11/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 3/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502876311 | K.I. | 3/11/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0433364544 | B.J. | 12/6/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 4/13/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 4/13/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 4/13/2019 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 4/13/2019 | 47620-0981-01 | Miscellaneous drugs | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 4/13/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 4/13/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 5/14/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 5/14/2019 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 5/14/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 5/14/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 5/14/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 6/13/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 6/13/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 6/13/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 7/12/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 7/12/2019 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 7/12/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 7/12/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 8/12/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 8/12/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 8/12/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 8/12/2019 | A4467 | Belt, strap, sleeve, garment, or covering | $660.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 8/12/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 9/9/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 9/9/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 9/9/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227896 | M.J. | 10/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 8/13/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 8/13/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 8/13/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 8/13/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 9/13/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 9/13/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 9/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 10/10/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 10/10/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 10/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 10/10/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 11/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 11/9/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 1/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 1/7/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 2/11/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 2/11/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 3/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0204917 | S.J. | 5/3/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0350715454 | C.J. | 10/4/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0350715454 | C.J. | 10/4/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0350715454 | C.J. | 10/4/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | J3492 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 2/19/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 3/21/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 3/21/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete; five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 3/21/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 3/21/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 4/22/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 4/22/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 4/22/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0534278668 | M.J. | 4/22/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 8/24/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 8/24/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 8/24/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 9/24/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 9/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 9/24/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 9/24/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 10/22/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 10/22/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0210700 | F.J. | 10/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 7/27/2015 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 7/27/2015 | 95911 | Nerve conduction studies; 9-10 studies | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 7/27/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $113.35 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 8/7/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 11/30/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 12/28/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 1/28/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 2/29/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 3/28/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 6/2/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 7/1/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 7/1/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 7/1/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 8/5/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 9/8/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 11/10/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 1/12/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 1/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 2/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 3/16/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 3/16/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 4/13/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0371910365 | D.J. | 4/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0557870078 | A.J. | 8/28/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0557870078 | A.J. | 8/28/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0557870078 | A.J. | 9/26/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0557870078 | A.J. | 9/26/2019 | C9399 | Unclassified drugs or biologicals | $295.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 9/21/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 9/21/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 9/21/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 9/21/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 9/21/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 10/24/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 10/24/2018 | A4467 | Belt, strap, sleeve, garment, or covering | $660.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 10/24/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 12/4/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 12/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 1/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 1/8/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 2/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 2/7/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 5/21/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 5/21/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 5/21/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 6/20/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 6/20/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 6/20/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 6/20/2019 | C9399 | Unclassified drugs or biologicals | $220.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 6/20/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 7/19/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 7/19/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 7/19/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | N.J. | 7/19/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 3/6/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 4/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/4/2017 | 95925 | Short-latency somatosensory evoked potential study, stimulation of any/all peripheral nerves or skin sites, recording from the central nervous system; in upper limbs | $1,800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/4/2017 | 95930 | Visual evoked potential (VEP) checkerboard or flash testing, central nervous system except glaucoma, with interpretation and report | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/4/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/18/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 8/29/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 8/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 3/20/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 3/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 4/30/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 4/30/2018 | 50114-9482-08 | Traumeel Rx ointment | $280.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 4/30/2018 | J3490 | Unclassified drugs | $280.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/1/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/1/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/1/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/1/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/1/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/1/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/22/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/22/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/22/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/22/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/22/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/22/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/30/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 5/30/2018 | E0720 | Transcutaneous electrical nerve stimulation (TENS) device, two lead, localized stimulation | $7,250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0448527747 | R.J. | 6/27/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 2/4/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete; five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 2/4/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 2/4/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 3/3/2016 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 3/3/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 3/3/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 3/3/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 3/3/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 4/4/2016 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 4/4/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 4/4/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 4/4/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 5/2/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 6/2/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 7/1/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 8/1/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156018 | R.J. | 9/1/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 9/10/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 9/10/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 9/10/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 9/10/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 11/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 11/12/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 1/18/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 1/18/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 1/18/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 3/14/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete; five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 3/14/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 3/14/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 4/16/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 4/16/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 5/30/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 5/30/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 5/30/2019 | C9399 | Unclassified drugs or biologicals | $295.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 5/30/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | B.J. | 5/30/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 5/23/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 6/6/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 6/6/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 6/6/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 6/6/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 6/6/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 10/16/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 10/16/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 10/16/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 11/29/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 11/29/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 11/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0410849995 | N.K. | 11/29/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 3/19/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/7/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/7/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/11/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/11/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/19/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/19/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/19/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 6/19/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 7/25/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 9/21/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 11/19/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 11/19/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 11/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 1/14/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 1/14/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 1/14/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 1/14/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 2/14/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 2/14/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 2/14/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 2/14/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 2/14/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 2/14/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 2/14/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 3/14/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 3/14/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 3/14/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 3/14/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 3/14/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 3/14/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 3/14/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 4/30/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 5/31/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0480614247 | W.K. | 10/4/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 6/12/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 6/12/2012 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 6/12/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 7/17/2012 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 7/17/2012 | 95900 | Nerve conduction, amplitude and latency/velocity study, each nerve; motor, without F-wave study | $480.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 7/17/2012 | 95904 | Nerve conduction, amplitude and latency/ velocity study, each nerve; sensory | $240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 7/17/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 8/21/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 8/21/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 8/21/2012 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 9/25/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 9/25/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 9/25/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 10/30/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 10/30/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 10/30/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 11/29/2012 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 11/29/2012 | 64405 | Injection, anesthetic agent; greater occipital nerve | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 11/29/2012 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 11/29/2012 | 99213 | Office or other outpatient for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 11/29/2012 | J1040 | Injection, methylprednisolone acetate, 80 mg | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 11/29/2012 | J1040 | Injection, methylprednisolone acetate, 80 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 1/29/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 1/29/2013 | 64405 | Injection, anesthetic agent; greater occipital nerve | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 1/29/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 1/29/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 1/29/2013 | J1040 | Injection, methylprednisolone acetate, 80 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 2/28/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 2/28/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 2/28/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 2/28/2013 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 4/11/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 4/11/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 4/11/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 4/11/2013 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 6/27/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 6/27/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 6/27/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 6/27/2013 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 7/30/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 7/30/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 7/30/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 7/30/2013 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 8/29/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 8/29/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 8/29/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 8/29/2013 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 10/1/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 10/1/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 10/1/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0238582183 | S.K. | 10/1/2013 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0429988537 | S.K. | 3/17/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0429988537 | S.K. | 4/5/2017 | 95925 | Short-latency somatosensory evoked potential study, stimulation of any/all peripheral nerves or skin sites, recording from the central nervous system; in upper limbs | $1,800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0429988537 | S.K. | 4/5/2017 | 95930 | Visual evoked potential (VEP) checkerboard or flash testing, central nervous system except glaucoma, with interpretation and report | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0429988537 | S.K. | 4/5/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0429988537 | S.K. | 4/19/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427720792 | S.K. | 2/22/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0427720792 | S.K. | 2/22/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497522920 | B.K. | 7/19/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497522920 | B.K. | 7/19/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0497522920 | B.K. | 7/19/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 4/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/7/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/7/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/21/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/21/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/21/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/21/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/18/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/18/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/18/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 7/16/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 7/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 7/16/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 9/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 9/18/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 9/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 9/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 9/18/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 9/18/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 10/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 11/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 11/14/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 12/13/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 12/13/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 12/13/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 12/13/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 1/15/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 1/15/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 1/15/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 1/15/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 1/15/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 2/22/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 2/22/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 2/22/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 2/22/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 3/14/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 3/14/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 3/14/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 4/19/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 4/19/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 4/19/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 4/19/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 4/19/2019 | J3490 | Unclassified drugs | $465.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/20/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/20/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/20/2019 | C9399 | Unclassified drugs or biologicals | $415.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/20/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/20/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 5/20/2019 | S0020 | Injection, bupivaicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/19/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/19/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/19/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/19/2019 | C9399 | Unclassified drugs or biologicals | $220.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/19/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 6/19/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0496977422 | M.K. | 7/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 6/12/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 6/12/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 6/12/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 6/12/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 6/12/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 6/12/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 6/12/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 7/15/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 7/15/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 7/15/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 7/15/2019 | S2959-0637-60 | Miscellaneous drugs | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0547487876 | C.L. | 7/15/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453127474 | Z.L. | 12/6/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/16/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/16/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/29/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/29/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/19/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/19/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/19/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/19/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/25/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/25/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/25/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/25/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/25/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/17/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/17/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/17/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/17/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/17/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/20/2017 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $1,900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/20/2017 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/20/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/20/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 7/20/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2017 | 20552 | Injection(s); single or multiple trigger point(s) 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/24/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/24/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/24/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/24/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/24/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/28/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/28/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/28/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/28/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 12/27/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 12/27/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/2/2018 | 98960 | Education and training for patient self-management | $375.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/2/2018 | A9901 | DME delivery, set up, and/or dispensing service component | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/2/2018 | E1399 | Durable medical equipment, miscellaneous | $1,875.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/3/2018 | 22526 | Percutaneous intradiscal electrothermal annuloplasty, unilateral or bilateral including fluoroscopic guidance; single level | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/3/2018 | 62380 | Endoscopic decompression of spinal cord, nerve root(s), including laminotomy, partial facetectomy, foraminotomy, discectomy and/or excision of herniated intervertebral disc, 1 interspace, lumbar | $20,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/3/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/24/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/9/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/9/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/24/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/24/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/24/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/15/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/15/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/15/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/15/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/15/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/15/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/15/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/31/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/31/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/22/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/22/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 6/22/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 7/23/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 7/23/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 7/23/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 7/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 7/23/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 8/22/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 9/21/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/22/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/22/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/22/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 10/22/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/20/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/20/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/20/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/20/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 11/20/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/2/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/2/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/2/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/2/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 1/2/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/1/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/1/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/1/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/1/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/25/2019 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/25/2019 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/25/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 2/25/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $236.80 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/4/2019 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/4/2019 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/4/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/4/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/4/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/4/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 3/18/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/1/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/1/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/1/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/1/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/1/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 4/1/2019 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447937228 | B.L. | 5/1/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 5/10/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 5/10/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 5/10/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 6/12/2017 | 80305 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 6/12/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 6/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 6/12/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 6/12/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 8/11/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 8/11/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 9/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 9/14/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 10/13/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 10/13/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 10/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 10/13/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 11/13/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 11/13/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 11/13/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 11/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 11/13/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0436752273 | J.L. | 11/13/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 1/6/2011 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $125.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 1/20/2011 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 2/8/2011 | 95864 | Needle electromyography; 4 extremities with or without related paraspinal areas | $234.53 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 2/8/2011 | 95900 | Nerve conduction, amplitude and latency/velocity study, each nerve; motor, without F-wave study | $360.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 2/8/2011 | 95904 | Nerve conduction, amplitude and latency/ velocity study, each nerve; sensory | $240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 2/8/2011 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 3/10/2011 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 4/14/2011 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 5/12/2011 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 8/16/2011 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 8/16/2011 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 8/16/2011 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 8/16/2011 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 1/26/2012 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0186256749 | K.L. | 2/15/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0538934381 | F.L. | 6/27/2019 | 23350 | Injection procedure for shoulder arthrography or enhanced CT/MRI shoulder arthrography | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0538934381 | F.L. | 6/27/2019 | 73040 | Radiologic examination, shoulder, arthrography, radiological supervision and interpretation | $750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0538934381 | F.L. | 6/27/2019 | A9579 | Injection, gadolinium-based magnetic resonance contrast agent, not otherwise specified (nos), per ML | $855.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0538934381 | F.L. | 6/27/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0538934381 | F.L. | 6/27/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 6/2/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 6/2/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 6/2/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 7/11/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/9/2016 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/9/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/9/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/9/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/9/2016 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/9/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 9/9/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/7/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2016 | A4550 | Surgical trays | $200.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/2/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/2/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/2/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 12/6/2016 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 12/6/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 12/6/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 12/6/2016 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 12/6/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/5/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/5/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/5/2017 | E1399 | Durable medical equipment, miscellaneous | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/31/2017 | 62290 | Injection procedure for discography, each level; lumbar | $15,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/31/2017 | 72295 | Discography, lumbar, radiological supervision and interpretation | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/31/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 2/15/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 2/15/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 2/15/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/16/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/16/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 4/27/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 4/27/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/3/2017 | 22526 | Percutaneous intradiscal electrothermal annuloplasty, unilateral or bilateral including fluoroscopic guidance; single level | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/3/2017 | 38220 | Diagnostic bone marrow; aspiration(s) | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/3/2017 | 62380 | Endoscopic decompression of spinal cord, nerve root(s), including laminotomy, partial facetectomy, foraminotomy, discectomy and/or excision of herniated intervertebral disc, 1 interspace, lumbar | $20,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 6/13/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 6/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 7/14/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 7/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/14/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 9/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/13/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/13/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/13/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/13/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/13/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/21/2017 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/21/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/21/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 11/21/2017 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 12/11/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 12/11/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/11/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 2/12/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 2/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/12/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/12/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/12/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/12/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 4/12/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 4/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 7/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 7/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 8/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/30/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/30/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/30/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/30/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 10/30/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 12/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/24/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 1/24/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/1/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/1/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/1/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 3/1/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 4/4/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 4/4/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 4/4/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 4/4/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/6/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/6/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/6/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/6/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 5/6/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0408569993 | K.L. | 6/3/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 1/10/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 1/10/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 1/10/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 1/10/2018 | L2999 | Lower extremity orthoses, not otherwise specified | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 2/9/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 2/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 2/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 2/9/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 2/19/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 2/19/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 2/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 3/12/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 3/12/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 3/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 4/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 4/12/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0483203683 | B.L. | 6/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 9/27/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 10/31/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 10/31/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 12/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 1/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 2/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 5/21/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 5/21/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 5/21/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 5/21/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 5/21/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 6/20/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 6/20/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 6/20/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 6/20/2019 | 50419-0188-15 | Magnevist injection | $855.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212135 | M.L. | 6/20/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 2/9/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 2/9/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 2/14/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 2/14/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 3/9/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 3/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 3/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 3/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 3/9/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 4/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 4/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 4/10/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 4/10/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 5/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 5/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 6/8/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 6/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 7/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 7/10/2018 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 8/8/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 8/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 9/7/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 9/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 10/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 10/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/27/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/27/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/27/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $255.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/27/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/27/2018 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/27/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 11/27/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 12/5/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 12/5/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 12/5/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 12/5/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 12/5/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 12/5/2018 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 12/21/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 12/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 1/21/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 1/21/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 1/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 1/21/2019 | 54569-4975-01 | Miscellaneous drugs | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 1/21/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 1/21/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 1/21/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 1/21/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 2/20/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0487769812 | N.L. | 2/20/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 1/3/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/2/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/2/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/2/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/2/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/14/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/14/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/28/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/28/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/28/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/28/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/28/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/25/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/25/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/25/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/25/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/10/2018 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/10/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/24/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/24/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 5/24/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 6/21/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 6/21/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 6/21/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 6/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 6/21/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 8/2/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 8/2/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 8/2/2018 | 0232T | Injection(s), platelet rich plasma, any site, including image guidance, harvesting and preparation when performed | $9,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 8/2/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 9/6/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 9/6/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 9/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 9/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 9/6/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 10/5/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 10/5/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 10/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 10/5/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 10/5/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 11/8/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 11/8/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 11/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 11/8/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 12/6/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 12/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 12/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 12/6/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 1/3/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscles) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 1/3/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 1/3/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 1/3/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 1/3/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/7/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/7/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/7/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 2/7/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/21/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/21/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/21/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 3/21/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/18/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscles) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/18/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/18/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/18/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/18/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/18/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0197188 | R.L. | 4/18/2019 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 2/3/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 2/10/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 2/10/2017 | L0464 | Tlso, triplanar control | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 3/15/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 4/14/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 4/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 5/16/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 5/16/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 5/16/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 5/16/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 6/20/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 6/20/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 6/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 6/20/2017 | E0720 | Transcutaneous electrical nerve stimulation (TENS) device, two lead, localized stimulation | $7,250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 8/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 8/30/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 9/27/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 11/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 12/27/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 12/27/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 12/27/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 1/25/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 1/25/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 1/25/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 3/29/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 3/29/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 5/11/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 7/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 9/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 9/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 9/10/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 11/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 11/7/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 1/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 1/7/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 1/7/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0444724272 | M.M. | 3/19/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 9/11/2019 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 9/11/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 9/24/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 9/24/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 9/24/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $270.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 10/11/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 10/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 10/11/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0544363567 | J.M. | 10/11/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $270.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/23/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/7/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/7/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/22/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/22/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/22/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/22/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/22/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/22/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/22/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/14/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/28/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/28/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/28/2018 | 50114-7004-01 | Traumeel injection | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/28/2018 | 50114-7030-01 | Zeel injection | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/28/2018 | J3490 | Unclassified drugs | $1,240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 7/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 7/10/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 7/10/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 7/10/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 7/10/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 7/10/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 7/10/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/2/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/2/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/4/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/4/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/4/2018 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/18/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/18/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/18/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/18/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/18/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/18/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/2/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/2/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/2/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/2/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/2/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/2/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/2/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/30/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/30/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/30/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/30/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/30/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/30/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 10/30/2018 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/13/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/13/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/13/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/13/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/13/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/13/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/27/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/27/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/27/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/27/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/27/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/27/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/27/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 11/27/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 1/8/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 1/8/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 1/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 1/8/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 1/8/2019 | A4222 | Infusion supply for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 1/8/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 1/8/2019 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 2/5/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 2/5/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 2/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 2/5/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 2/5/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 2/5/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 2/5/2019 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/13/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/13/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/13/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/13/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/13/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/13/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/13/2019 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/26/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/26/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/26/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/26/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/26/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/26/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/26/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 3/29/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/16/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/16/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/16/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/16/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/16/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/16/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/16/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 4/16/2019 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/21/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/21/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/21/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/21/2019 | 99213 | Office or other outpatient for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 5/21/2019 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/18/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/18/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/18/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/18/2019 | 50114-7004-01 | Traumeel injection | $1,240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/18/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/18/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 6/18/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/13/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/13/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/13/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/13/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/13/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/13/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 8/13/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/17/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/17/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/17/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/17/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/17/2019 | A4216 | Sterile water, saline and/or dextrose | $120.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/17/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/17/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0298455510 | H.M. | 9/17/2019 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 3/9/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 4/16/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 4/16/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 4/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 5/16/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 5/16/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 5/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 6/27/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 8/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 10/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 11/2/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 1/17/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0199149 | D.M. | 1/17/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0490508348 | J.M. | 5/21/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 2/11/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 2/11/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 2/11/2019 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 2/28/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 2/28/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 2/28/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 5/13/2019 | 62323 | Injection(s) of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 5/13/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 5/13/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 5/13/2019 | 00009-0306-02 | Depo-Medrol 80 MG injection | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 5/13/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 5/13/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 5/13/2019 | 00409-1159-01 | Bupivacaine Hydrochloride 2.5 MG injection | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 5/13/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 6/4/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 6/4/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 6/4/2019 | 40040-7143-62 | Miscellaneous drugs | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0214417 | J.M. | 6/4/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 7/22/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 7/22/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 7/22/2019 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 7/22/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 7/22/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 7/22/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 8/22/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 9/23/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0235499 | M.M. | 9/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/2/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/24/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 9/20/2016 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 9/20/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/19/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 11/29/2016 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 11/29/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 11/29/2016 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/12/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 1/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/8/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/8/2017 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/9/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 4/10/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 4/10/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/17/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/17/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/30/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/30/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/30/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/30/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/1/2017 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/1/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/1/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/1/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/1/2017 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 9/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 9/5/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/4/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/4/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/10/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $1,200.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/10/2017 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/10/2017 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/10/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/10/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/10/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/10/2017 | J1030 | Injection, methylprednisolone acetate, 40 MG | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 11/3/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 11/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/5/2017 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/5/2017 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/5/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/5/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/5/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/5/2017 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 1/16/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 1/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/6/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/6/2018 | 64491 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; second level | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/6/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/6/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/6/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/23/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/23/2018 | 64490 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), cervical or thoracic; single level | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/23/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/23/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/23/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/23/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/23/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 4/23/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 4/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/29/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/29/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/29/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/29/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/29/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/26/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/26/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/26/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/26/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/26/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/25/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/25/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/25/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/21/2018 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/21/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/21/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/21/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 9/20/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 9/20/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 9/20/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 11/21/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 11/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 11/21/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/18/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/18/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/18/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 12/18/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 1/17/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/19/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/19/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/19/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/19/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 2/19/2019 | J3490 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/18/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 3/18/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 4/17/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 4/17/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/16/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 5/16/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/13/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/13/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/13/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/13/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/13/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/13/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $118.40 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 6/13/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/2/2019 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/2/2019 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $4,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/2/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/2/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/12/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/12/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/18/2019 | 64635 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, single facet joint | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/18/2019 | 64636 | Destruction by neurolytic agent, paravertebral facet joint nerve(s), with imaging guidance (fluoroscopy or CT); lumbar or sacral, each additional facet joint | $4,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/18/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/18/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/18/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 7/22/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/13/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/13/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/13/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/13/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/13/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/13/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/27/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/27/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/27/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/27/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/27/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 8/27/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/9/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0192811339 | J.M. | 10/9/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181226 | R.M. | 3/28/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181226 | R.M. | 3/28/2017 | A9150 | Non-prescription drugs | $135.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0376383360 | M.M. | 11/9/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/13/2017 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/13/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/13/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/13/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 10/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 10/13/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 10/13/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 11/8/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 11/8/2017 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 11/8/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/26/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/26/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/26/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/26/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 2/26/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 2/26/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 2/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 2/26/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 3/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 4/23/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 4/23/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 4/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 5/22/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 5/22/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 5/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 5/22/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 5/22/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 6/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 7/19/2018 | 20552 | Injection; single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 7/19/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 7/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 7/19/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/11/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/11/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/11/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 9/11/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 10/10/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 10/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 10/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 10/10/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 11/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 12/7/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 12/7/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 12/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 12/7/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/15/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/15/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/15/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/15/2019 | 00009-0280-03 | Depo-Medrol 40 MG injection | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 1/15/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 3/18/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189144 | C.M. | 3/18/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 11/9/2017 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 11/9/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 11/9/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 11/9/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 11/9/2017 | L2999 | Lower extremity orthoses, not otherwise specified | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 12/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 12/5/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 1/4/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 1/4/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 1/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 2/7/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 2/7/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 2/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 3/9/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 3/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 3/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 3/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0193183 | L.M. | 3/9/2018 | 50114-7000-41 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0405694274 | S.M. | 10/14/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0405694274 | S.M. | 10/14/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0405694274 | S.M. | 10/14/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0405694274 | S.M. | 10/14/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0405694274 | S.M. | 10/14/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0405694274 | S.M. | 10/14/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0425199436 | N.M. | 8/19/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0446639585 | M.M. | 3/9/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0446639585 | M.M. | 5/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0446639585 | M.M. | 5/18/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0446639585 | M.M. | 5/18/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0446639585 | M.M. | 5/18/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0372882936 | M.M. | 12/8/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 5/16/2011 | 95864 | Needle electromyography; 4 extremities with or without related paraspinal areas | $520.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 5/16/2011 | 95900 | Nerve conduction, amplitude and latency/velocity study, each nerve; motor, without F-wave study | $480.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 5/16/2011 | 95904 | Nerve conduction, amplitude and latency/ velocity study, each nerve; sensory | $240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 5/16/2011 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $125.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 6/14/2011 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 6/14/2011 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 6/14/2011 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 6/28/2011 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 6/28/2011 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 6/28/2011 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 6/28/2011 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 8/4/2011 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $250.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 8/4/2011 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 8/4/2011 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 8/4/2011 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 8/18/2011 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 8/18/2011 | 0216T | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with ultrasound guidance, lumbar or sacral; single level | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 8/18/2011 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 9/1/2011 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 9/1/2011 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 9/1/2011 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0189916439 | V.M. | 9/1/2011 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | V.M. | 12/15/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 11/13/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 12/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 12/12/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 2/8/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 2/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 2/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 2/8/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 3/8/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 3/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 3/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 3/8/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 4/8/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 4/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 4/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 4/8/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 4/8/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 5/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 5/7/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 6/5/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 6/5/2019 | J9999 | Not otherwise classified, antineoplastic drugs | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 7/3/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 7/3/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 7/3/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 7/3/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 7/3/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 7/3/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 7/3/2019 | J9999 | Not otherwise classified, antineoplastic drugs | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 7/3/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 8/5/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 8/5/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 8/5/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 8/5/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 8/5/2019 | C9399 | Unclassified drugs or biologicals | $295.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 8/5/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 8/5/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 8/5/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 9/10/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 9/10/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 9/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 9/10/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 9/10/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 10/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0516764461 | S.M. | 10/11/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 11/2/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 12/5/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 12/5/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 12/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 1/7/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 1/7/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 1/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0453168866 | W.M. | 3/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 4/24/2019 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 4/24/2019 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 4/24/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 4/24/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 4/24/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | 00409-1159-01 | Bupivacaine Hydrochloride 2.5 MG injection | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | FXP-0453147 | D.M. | 6/5/2019 | C9399 | Unclassified drugs or biologicals | $295.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0195693809 | C.M. | 3/14/2012 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0195693809 | C.M. | 3/14/2012 | 95900 | Nerve conduction, amplitude and latency/velocity study, each nerve; motor, without F-wave study | $480.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0195693809 | C.M. | 3/14/2012 | 95904 | Nerve conduction, amplitude and latency/velocity study, each nerve; sensory | $240.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0195693809 | C.M. | 3/14/2012 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0156076 | E.N. | 10/29/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0508819216 | R.N. | 7/26/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0508819216 | R.N. | 7/26/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0508819216 | R.N. | 7/26/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0508819216 | R.N. | 7/26/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0341826329 | M.O. | 2/22/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 11/16/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 11/16/2016 | G0479 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 12/14/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 12/14/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 12/14/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 1/13/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 1/13/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 2/9/2017 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 2/9/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 2/9/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 2/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400761631 | K.O. | 2/9/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0239702 | S.O. | 10/4/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0239702 | S.O. | 10/4/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0239702 | S.O. | 10/4/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0239702 | S.O. | 10/4/2019 | 50090-2626-05 | Ibuprofen 600 MG tablet | $85.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0239702 | S.O. | 10/4/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0239702 | S.O. | 10/4/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0239702 | S.O. | 10/4/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 7/6/2018 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 7/6/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 9/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/9/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/9/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/9/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 11/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 11/8/2018 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 11/8/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 12/7/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 12/7/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 12/7/2018 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 1/8/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 1/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 1/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 1/8/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 1/8/2019 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 2/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 4/26/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 6/25/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 6/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 8/6/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/10/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/10/2019 | 72275 | Epidurography, radiological supervision and interpretation | $2,400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/10/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/10/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/10/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/10/2019 | J1100 | Injection, dexamethasone sodium phosphate, 1 MG | $450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0507368124 | C.P. | 10/10/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400905675 | M.P. | 11/30/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400905675 | M.P. | 11/30/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0400905675 | M.P. | 11/30/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 10/29/2012 | 64405 | Injection, anesthetic agent; greater occipital nerve | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 10/29/2012 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 10/29/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 10/29/2012 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 11/26/2012 | 64612 | Chemodenervation of muscle(s); muscle(s) innervated by facial nerve, unilateral | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 11/26/2012 | 64613 | Chemodenervation of muscle(s); neck muscle(s), excluding muscles of the larynx, unilateral | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 11/26/2012 | J0585 | Injection, onabotulinumtoxina, 1 unit | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 12/10/2012 | 64612 | Chemodenervation of muscle(s); muscle(s) innervated by facial nerve, unilateral | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | C.P. | 12/10/2012 | J0585 | Injection, onabotulinumtoxina, 1 unit | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | G.P. | 10/29/2012 | 27095 | Injection procedure for hip arthrography; with anesthesia | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | G.P. | 10/29/2012 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | G.P. | 10/29/2012 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 2172739878 | G.P. | 10/29/2012 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0388574188 | O.P. | 12/21/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0388574188 | O.P. | 12/21/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0388574188 | O.P. | 12/21/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0388574188 | O.P. | 12/21/2016 | E0190 | Positioning cushion/pillow/wedge | $550.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0377639967 | D.P. | 6/3/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0377639967 | D.P. | 6/3/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0377639967 | D.P. | 6/3/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0377639967 | D.P. | 6/17/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0377639967 | D.P. | 6/17/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0377639967 | D.P. | 6/17/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 4/19/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 4/19/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 4/19/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 4/19/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 4/19/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 4/19/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 4/19/2019 | L0120 | Cervical, flexible, non-adjustable, prefabricated, off-the-shelf (foam collar) | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 4/19/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/17/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/17/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/17/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/17/2019 | A4467 | Belt, strap, sleeve, garment, or covering | $330.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/17/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/17/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/21/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/21/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/21/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/21/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/21/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 5/21/2019 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/4/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/4/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/4/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/4/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/4/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/4/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/4/2019 | J3490 | Unclassified drugs | $930.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/20/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/20/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/20/2019 | C9399 | Unclassified drugs or biologicals | $220.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/20/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/20/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/20/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/20/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 6/29/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 7/23/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 7/23/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 7/23/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 7/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 7/23/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 7/23/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 7/23/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0542806278 | K.P. | 7/23/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 2/21/2013 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 2/21/2013 | 95912 | Nerve conduction studies; 11-12 studies | $750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 2/21/2013 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/7/2013 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/7/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/7/2013 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/9/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/9/2013 | 64405 | Injection, anesthetic agent; greater occipital nerve | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/9/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/9/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/9/2013 | J1040 | Injection, methylprednisolone acetate, 80 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 5/14/2013 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/20/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/20/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/20/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/20/2013 | J1040 | Injection, methylprednisolone acetate, 80 mg | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 7/23/2013 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/24/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/24/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/24/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/24/2013 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 12/30/2013 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 12/30/2013 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 12/30/2013 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 12/30/2013 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 1/30/2014 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 1/30/2014 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 1/30/2014 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 1/30/2014 | J1040 | Injection, methylprednisolone acetate, 80 mg | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 5/20/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 7/29/2015 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 7/29/2015 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 7/29/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 7/29/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 7/29/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/4/2015 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/4/2015 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/4/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/4/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/4/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/13/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 11/10/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 12/12/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 1/20/2016 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 1/20/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 1/20/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 1/20/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 2/19/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/1/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/27/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/20/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/19/2017 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|----------|-------------|------------------|-----------------|------------------------|---------------------|---------------|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/19/2017 | 0232T | Injection(s), platelet rich plasma, any site, including image guidance, harvesting and preparation when performed | $9,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 4/19/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 5/18/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 5/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/19/2017 | 0232T | Injection(s), platelet rich plasma, any site, including image guidance, harvesting and preparation when performed | $9,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/19/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/12/2017 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/12/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/12/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/12/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 2/13/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 2/13/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 2/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 2/13/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/14/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/14/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/14/2018 | 50114-7004-01 | Traumeel injection | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 3/14/2018 | 50114-7030-01 | Zeel injection | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/24/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/25/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/25/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/25/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 10/25/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 11/26/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 11/26/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 11/26/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 11/26/2018 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/11/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/11/2019 | 72275 | Epidurography, radiological supervision and interpretation | $700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/11/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/11/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/11/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 6/11/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 7/10/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 7/10/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0275457133 | L.P. | 9/16/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 5/24/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 5/24/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 5/24/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/7/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/7/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/7/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/28/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/28/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/28/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/28/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/28/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 7/27/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 9/6/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 9/6/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 9/6/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 9/6/2016 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 9/6/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 1/24/2017 | 62322 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); without imaging guidance | $2,500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 1/24/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 1/24/2017 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 1/24/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 1/24/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 1/24/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 3/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 3/16/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 3/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 4/20/2017 | 22526 | Percutaneous intradiscal electrothermal annuloplasty, unilateral or bilateral including fluoroscopic guidance; single level | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 4/20/2017 | 38220 | Diagnostic bone marrow; aspiration(s) | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 4/20/2017 | 62380 | Endoscopic decompression of spinal cord, nerve root(s), including laminotomy, partial facetectomy, foraminotomy, discectomy and/or excision of herniated intervertebral disc, 1 interspace, lumbar | $20,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 4/20/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 5/11/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 5/30/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 5/30/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/22/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/22/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/22/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/22/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 8/1/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/5/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/5/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/5/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/5/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/5/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 12/1/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/27/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/27/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/27/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/27/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 6/27/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 7/24/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 7/24/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 7/24/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 7/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 7/24/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 7/24/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 8/23/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 8/23/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 8/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 8/23/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/3/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/3/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0340248905 | A.P. | 10/3/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0417864618 | K.R. | 1/19/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0417864618 | K.R. | 1/19/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0417864618 | K.R. | 1/19/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0160595 | T.R. | 1/13/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 4/28/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 4/28/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 4/28/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 4/28/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 4/28/2017 | L2999 | Lower extremity orthoses, not otherwise specified | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 5/25/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 5/25/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 5/25/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 5/25/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 5/25/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 5/25/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 6/26/2017 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 6/26/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 6/27/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 6/27/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 6/27/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 9/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 10/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 10/30/2017 | 0232T | Injection(s), platelet rich plasma, any site, including image guidance, harvesting and preparation when performed | $9,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 10/30/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0447550484 | V.R. | 10/30/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0518276308 | M.R. | 11/5/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0518276308 | M.R. | 11/5/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0518276308 | M.R. | 11/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0518276308 | M.R. | 11/28/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0518276308 | M.R. | 11/28/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0518276308 | M.R. | 11/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0518276308 | M.R. | 12/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504823824 | L.R. | 9/26/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504823824 | L.R. | 9/26/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504823824 | L.R. | 9/26/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0504823824 | L.R. | 9/26/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522775337 | J.R. | 1/9/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522775337 | J.R. | 1/9/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522775337 | J.R. | 1/9/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0522775337 | J.R. | 1/9/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/1/2017 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/1/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/1/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/1/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/20/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/20/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/20/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/20/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/29/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/29/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 11/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 12/18/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 12/18/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 12/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 1/9/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 1/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 1/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 1/9/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 1/9/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 2/8/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 3/6/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 3/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 3/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 3/6/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 3/6/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 4/3/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 5/1/2018 | 62290 | Injection procedure for discography, each level; lumbar | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 5/1/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 5/1/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 5/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 5/1/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0479284713 | S.R. | 6/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 9/10/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 9/10/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 9/10/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 9/10/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 9/10/2018 | J9999 | Not otherwise classified, antineoplastic drugs | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 9/24/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 9/24/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 9/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 10/15/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 10/15/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0501876403 | P.R. | 10/15/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0475890208 | D.R. | 2/14/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0475890208 | D.R. | 2/14/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0475890208 | D.R. | 2/14/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0475890208 | D.R. | 2/14/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0475890208 | D.R. | 2/14/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0475890208 | D.R. | 3/14/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0475890208 | D.R. | 3/14/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0475890208 | D.R. | 3/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0159052869 | J.R. | 12/12/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 7/26/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 7/26/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 7/26/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 7/26/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 9/19/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 9/19/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 9/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 9/19/2018 | J3490 | Unclassified drugs | $310.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 9/19/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 10/29/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 10/29/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 10/29/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 10/29/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 10/29/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0510832982 | A.S. | 1/3/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 1/26/2010 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 1/26/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 1/26/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 3/2/2010 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 3/2/2010 | 64421 | Injection, anesthetic agent; intercostal nerves, multiple, regional block | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 3/2/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 3/2/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 3/30/2010 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 3/30/2010 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 3/30/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 3/30/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 4/27/2010 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 4/27/2010 | 64405 | Injection, anesthetic agent; greater occipital nerve | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 4/27/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 4/27/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 5/27/2010 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 5/27/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 5/27/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 6/29/2010 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 6/29/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 6/29/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $10.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 7/27/2010 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 8/31/2010 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 9/28/2010 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 9/28/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 9/28/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 10/26/2010 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 10/26/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 10/26/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $20.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 11/23/2010 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 11/23/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 11/23/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $30.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 12/21/2010 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 12/21/2010 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 12/21/2010 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $65.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0136374931 | A.S. | 12/21/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $30.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0490414190 | P.S. | 4/3/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0490414190 | P.S. | 4/3/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0490414190 | P.S. | 4/3/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0430990507 | A.r. | 5/2/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 1/23/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 2/21/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 2/21/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 2/21/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 3/22/2019 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 3/22/2019 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 3/22/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 3/22/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 3/22/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 3/22/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 4/22/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 5/22/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 6/25/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0531383172 | S.S. | 6/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445773203 | B.S. | 2/22/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445773203 | B.S. | 3/22/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445773203 | B.S. | 3/22/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445773203 | B.S. | 3/22/2017 | E1399 | Durable medical equipment, miscellaneous | $8,400.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445773203 | B.S. | 5/2/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445773203 | J.S. | 2/22/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445773203 | J.S. | 3/24/2017 | 99080 | Special reports such as insurance forms | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445773203 | J.S. | 4/26/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 5/2/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 6/13/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 6/13/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 6/13/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 7/14/2016 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 7/14/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 7/14/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 7/14/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 8/15/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 9/23/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411785496 | L.S. | 11/14/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0158773242 | J.S. | 1/8/2010 | 95864 | Needle electromyography; 4 extremities with or without related paraspinal areas | $195.05 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0158773242 | J.S. | 1/8/2010 | 95900 | Nerve conduction, amplitude and latency/velocity study, each nerve; motor, without F-wave study | $63.69 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0158773242 | J.S. | 1/8/2010 | 95904 | Nerve conduction, amplitude and latency/ velocity study, each nerve; sensory | $224.92 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0158773242 | J.S. | 1/8/2010 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0158773242 | J.S. | 3/2/2010 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $79.09 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0158773242 | J.S. | 3/2/2010 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $213.93 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0158773242 | J.S. | 3/2/2010 | J1040 | Injection, methylprednisolone acetate, 80 MG | $19.84 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 11/21/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/9/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/28/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 92270 | Electro-oculography with interpretation and report | $1,600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 92270 | Electro-oculography with interpretation and report | $1,600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 92540 | Basic vestibular evaluation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 92546 | Sinusoidal vertical axis rotational testing | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 92546 | Sinusoidal vertical axis rotational testing | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 92547 | Use of vertical electrodes | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 97110 | Therapeutic procedure | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/4/2017 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/4/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/4/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/4/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $118.40 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/3/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/3/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/3/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/3/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/31/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/31/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/30/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/30/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/25/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/25/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/25/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/25/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/25/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/23/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/23/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/23/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/23/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/23/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/4/2017 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/4/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/4/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/4/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/4/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/4/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/4/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/4/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/4/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/5/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/5/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/5/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/5/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/5/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/5/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/5/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/5/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/2/2018 | 20553 | Injection; single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/2/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/2/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/2/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/2/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/2/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/2/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/2/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/2/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/2/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/1/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/1/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/1/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/1/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/3/2018 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $1,900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/3/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/3/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/3/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/3/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/9/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/9/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/10/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/10/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/9/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/9/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/9/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 11/9/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 11/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 11/9/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 11/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 11/9/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/10/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/10/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 12/10/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/10/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/10/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/10/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/10/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 1/10/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/13/2019 | 22526 | Percutaneous intradiscal electrothermal annuloplasty, unilateral or bilateral including fluoroscopic guidance; single level | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/13/2019 | 38220 | Diagnostic bone marrow; aspiration(s) | $11,750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/13/2019 | 62380 | Endoscopic decompression of spinal cord, nerve root(s), including laminotomy, partial facetectomy, foraminotomy, discectomy and/or excision of herniated intervertebral disc, 1 interspace, lumbar | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/20/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/20/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/20/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/20/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 2/20/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/8/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/8/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 3/8/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/8/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/8/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 4/8/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/6/2019 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/6/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/6/2019 | 00009-0306-02 | Depo-Medrol 80 MG injection | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/6/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/6/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 5/6/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/6/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 6/6/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/9/2019 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $1,900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/9/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/9/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/9/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $1,910.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/9/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/25/2019 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $1,900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/25/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/25/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $1,910.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/25/2019 | 67457-0420-10 | Dexamethasone Sodium Phosphate 10 MG injection | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 7/25/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/7/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/7/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/7/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/7/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/7/2019 | 00409-1159-01 | Bupivacaine Hydrochloride 2.5 MG injection | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 8/7/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/6/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/6/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/6/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/6/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/6/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 9/6/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/8/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/8/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/8/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0149662 | T.S. | 10/8/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 5/23/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 11/12/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 11/12/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 11/12/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 11/12/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 11/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 11/12/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 12/10/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 12/10/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 12/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 1/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 2/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0461626020 | T.S. | 3/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0176271419 | S.S. | 10/21/2010 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $125.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0176271419 | S.S. | 11/4/2010 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0218896 | A.S. | 12/11/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0218896 | A.S. | 12/11/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0218896 | A.S. | 12/11/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0218896 | A.S. | 12/11/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0218896 | A.S. | 12/11/2018 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0218896 | A.S. | 12/11/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0218896 | A.S. | 12/12/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0218896 | A.S. | 12/12/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 6/19/2015 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 7/13/2015 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 7/13/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 7/13/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 7/13/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 8/7/2015 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 8/7/2015 | 95910 | Nerve conduction studies; 7-8 studies | $4,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 8/7/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 9/4/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 10/5/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 10/5/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 10/8/2015 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 10/8/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,000.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 11/5/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 11/5/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 11/5/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/8/2015 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/8/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/8/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/8/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/8/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/29/2015 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/29/2015 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/29/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/29/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 12/29/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 1/29/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 3/8/2016 | 62310 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; cervical or thoracic | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 3/8/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 3/8/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 3/8/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0152030 | D.T. | 3/8/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0381720051 | S.T. | 12/7/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0381720051 | S.T. | 12/7/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0381720051 | S.T. | 12/7/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0434671483 | A.T. | 12/6/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0434671483 | A.T. | 1/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0434671483 | F.T. | 12/6/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0434671483 | F.T. | 1/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $180.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 2/21/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 3/27/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 3/27/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 3/27/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 3/27/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 3/27/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 3/27/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 3/27/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 3/27/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 5/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 6/6/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 6/6/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 6/6/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 6/6/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 7/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 7/8/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 7/8/2019 | 00409-3793-01 | Ketorolac Tromethamine 15 MG injection | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 8/13/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 8/13/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 8/13/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 8/13/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223977 | J.T. | 8/13/2019 | L0180 | Cervical, multiple post collar, occipital/mandibular supports, adjustable | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 12/13/2017 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 12/13/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 12/13/2017 | L0120 | Cervical, flexible, non-adjustable, prefabricated, off-the-shelf (foam collar) | $300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 12/13/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/12/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/12/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/12/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/12/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/12/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/12/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/25/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/25/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/25/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 1/25/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 2/15/2018 | 95930 | Visual evoked potential (VEP) checkerboard or flash testing, central nervous system except glaucoma, with interpretation and report | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 2/15/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 2/15/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 2/22/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 2/22/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 2/22/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 3/27/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 3/27/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 3/27/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 3/27/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 3/27/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 4/27/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 4/27/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 4/27/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 5/31/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 5/31/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 5/31/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 5/31/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0484207006 | L.T. | 5/31/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/11/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/22/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/22/2017 | 95910 | Nerve conduction studies; 7-8 studies | $7,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/22/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 6/15/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 6/15/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 6/15/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 6/15/2017 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 1/26/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 1/26/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 1/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 1/26/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 2/20/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 2/20/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 2/20/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 2/20/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/6/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/6/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/6/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/6/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/20/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/20/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/20/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/20/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/20/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 4/19/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 4/19/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 4/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 4/19/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/21/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/21/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/21/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/21/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 7/9/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 7/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 8/15/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 8/15/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 8/15/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 8/15/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 9/17/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 9/17/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 9/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 9/17/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 12/4/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 12/4/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 12/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 12/4/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 1/7/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 1/7/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 1/7/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 1/7/2019 | J3490 | Unclassified drugs | $310.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 2/8/2019 | 20553 | Injection; single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 2/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 2/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 2/8/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/11/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/11/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/11/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 3/11/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 4/10/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 4/10/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 4/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 4/10/2019 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/13/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/13/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/13/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/13/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/13/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/13/2019 | S0020 | Injection, bupivacaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/30/2019 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/30/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/30/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/30/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0439672196 | D.T. | 5/30/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/29/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/29/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/29/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/22/2016 | 62311 | Injection, single, of diagnostic or therapeutic substance(s) (including anesthetic, antispasmodic, opioid, steroid, other solution) not including neurolytic substances, including needle or catheter placement, includes contrast for localization when performed, epidural or subarachnoid; lumbar, sacral (caudal) | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/22/2016 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/22/2016 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/22/2016 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/22/2016 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 10/25/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 11/22/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 5/11/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 5/11/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 5/11/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 5/16/2017 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 5/16/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 5/16/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 5/16/2017 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 5/16/2017 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 6/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $72.86 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 7/13/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 7/13/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/7/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/7/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/7/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/23/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/23/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/23/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 8/23/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/12/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/12/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 9/12/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 10/11/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 10/11/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 10/11/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 10/11/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0411157001 | F.T. | 1/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442631081 | B.T. | 12/2/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442631081 | B.T. | 12/30/2016 | 80301 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442631081 | B.T. | 12/30/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442631081 | B.T. | 1/27/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0442631081 | B.T. | 3/1/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0376795000 | A.T. | 9/21/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0376795000 | A.T. | 10/9/2015 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0376795000 | A.T. | 10/9/2015 | 95911 | Nerve conduction; 9-10 studies | $5,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0376795000 | A.T. | 10/9/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0376795000 | A.T. | 11/9/2015 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0376795000 | A.T. | 11/9/2015 | 95910 | Nerve conduction studies; 7-8 studies | $4,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0376795000 | A.T. | 11/9/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 10/9/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 11/6/2015 | 27096 | Injection procedure for sacroiliac joint, anesthetic/steroid, with image guidance (fluoroscopy or CT) including arthrography when performed | $1,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 11/6/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 11/6/2015 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 11/6/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 12/7/2015 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 12/7/2015 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 12/7/2015 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 12/7/2015 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0368279030 | D.U. | 1/9/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | J.V. | 2/16/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | J.V. | 2/16/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | J.V. | 3/14/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0445137169 | J.V. | 3/14/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 4/16/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 5/17/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 5/17/2018 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 6/18/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 6/18/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 6/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 7/18/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 7/18/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 7/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/1/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/1/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/1/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/1/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/1/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 10/23/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 11/6/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 11/6/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 11/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 11/6/2018 | 50114-7004-01 | Traumeel injection | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 11/6/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 11/6/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | B.V. | 11/6/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 4/16/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/17/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/17/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/17/2018 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $3,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/17/2018 | J3490 | Unclassified drugs | $280.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/18/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/18/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/14/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/14/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/14/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/14/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/14/2018 | J3490 | Unclassified drugs | $825.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 9/13/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 9/13/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 9/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 9/13/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 11/16/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 11/16/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 11/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 11/16/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 11/16/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 11/16/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 11/16/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 12/4/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 12/4/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 12/4/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 12/4/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 12/4/2018 | 50114-7004-01 | Traumeel injection | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 12/4/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 12/4/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 12/4/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 1/3/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 1/3/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 1/3/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 1/3/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 1/3/2019 | 50114-7000-41 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 2/7/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 2/7/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 2/7/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 2/7/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 2/7/2019 | 00009-0280-03 | Depo-Medrol 40 MG injection | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 2/7/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 3/4/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 3/4/2019 | 96375 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug), each additional sequential intravenous push of a new substance/drug | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 3/4/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 3/4/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 4/9/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 4/9/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 4/9/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 4/9/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 4/9/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/20/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/20/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/20/2019 | 00009-0306-02 | Depo-Medrol 80 MG injection | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/20/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/20/2019 | 00409-1159-01 | Bupivacaine Hydrochloride 2.5 MG injection | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 5/20/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/19/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/19/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/19/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/19/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/19/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/19/2019 | 00409-3793-01 | Ketorolac Tromethamine 15 MG injection | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/19/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 6/19/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2019 | 00009-0280-03 | Depo-Medrol 40 MG injection | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 7/18/2019 | 00409-3793-01 | Ketorolac Tromethamine 15 MG injection | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/22/2019 | 64483 | Injection(s), anesthetic agent and/or steroid, transforaminal epidural, with imaging guidance (fluoroscopy or CT); lumbar or sacral, single level | $1,900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/22/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/22/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $1,910.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/22/2019 | 67457-0420-10 | Dexamethasone Sodium Phosphate 10 MG injection | $900.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 8/22/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | H.V. | 9/6/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0202490 | V.V. | 4/16/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 11/9/2017 | 64405 | Injection, anesthetic agent; greater occipital nerve | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 11/9/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 11/9/2017 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 11/9/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 11/9/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 11/9/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 11/9/2017 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 11/9/2017 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 1/11/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 1/11/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 1/11/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 2/8/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 2/8/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 2/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 2/8/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 3/8/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 3/8/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 3/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 3/8/2018 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 4/10/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 4/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 4/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 4/10/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 5/8/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 5/8/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 5/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 5/8/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 5/8/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 6/8/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 6/8/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 6/8/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 6/8/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 7/10/2018 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 7/10/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 7/10/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 7/10/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0189476 | E.V. | 7/10/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502088248 | G.W. | 5/24/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502088248 | G.W. | 5/24/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502088248 | G.W. | 5/24/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502088248 | G.W. | 6/25/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502088248 | G.W. | 6/25/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502088248 | G.W. | 6/25/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502088248 | G.W. | 7/23/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0502088248 | G.W. | 7/23/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227768 | D.W. | 9/4/2019 | 23350 | Injection procedure for shoulder arthrography or enhanced CT/MRI shoulder arthrography | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227768 | D.W. | 9/4/2019 | 73040 | Radiologic examination, shoulder, arthrography, radiological supervision and interpretation | $750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227768 | D.W. | 9/4/2019 | 00264-9598-20 | Lidocaine Hydrochloride and Dextrose injection | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227768 | D.W. | 9/4/2019 | 00407-1413-62 | Omnipaque 300 MG injection | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0227768 | D.W. | 9/4/2019 | 50419-0188-15 | Magnevist injection | $855.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 10/5/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 10/5/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 10/5/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 10/5/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/2/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/2/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/2/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/2/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/2/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/2/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/2/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/2/2018 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/12/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/12/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/12/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/26/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/26/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/26/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 11/26/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 12/21/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 12/21/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 1/25/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 1/25/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 1/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 1/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 1/25/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 1/25/2019 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/1/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/1/2019 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/1/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/1/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/1/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/1/2019 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/8/2019 | 20610 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); without ultrasound guidance | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/8/2019 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $1,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/8/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/8/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/8/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/8/2019 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/15/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/15/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/15/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/15/2019 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/25/2019 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/25/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 2/25/2019 | J7320 | Hyaluronan or derivitive, genvisc 850, for intra-articular injection, 1 MG | $2,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 3/26/2019 | 20553 | Injection; single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 3/26/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 3/26/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 3/26/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 3/26/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 4/29/2019 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 4/29/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 4/29/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 4/29/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 4/29/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 4/29/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 4/29/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 4/29/2019 | S0020 | Injection, bupivaicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 5/30/2019 | 20553 | Injection; single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 5/30/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 5/30/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 5/30/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 5/30/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 5/30/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 5/30/2019 | S0020 | Injection, bupivaicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 6/25/2019 | 62321 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, cervical or thoracic; with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 6/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 6/25/2019 | 99212 | Office or other outpatient visit for the evaluation and management of an established patient | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 6/25/2019 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 6/25/2019 | Q9967 | Low osmolar contrast material, 300-399 mg/ml iodine concentration, per ml | $955.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 7/24/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 7/24/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 7/24/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 7/24/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 7/24/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 7/24/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 7/24/2019 | S0020 | Injection, bupivicaine hydrochloride, 30 ML | $1,150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 8/23/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 8/23/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 8/23/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 8/23/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 8/23/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 8/23/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 9/23/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 9/23/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 9/23/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 9/23/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 9/23/2019 | J2001 | Injection, lidocaine hcl for intravenous infusion, 10 MG | $675.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0519159800 | J.W. | 9/23/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0305963902 | M.W. | 12/19/2013 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0305963902 | M.W. | 12/19/2013 | 95912 | Nerve conduction studies; 11-12 studies | $750.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0305963902 | M.W. | 12/19/2013 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0426425757 | C.W. | 4/26/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 9/5/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 9/5/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 9/5/2018 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 9/5/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 9/5/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 10/24/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 10/24/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 10/24/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 11/21/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 12/28/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 12/28/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 12/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 12/28/2018 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 12/28/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 1/25/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 1/25/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 1/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 1/25/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 2/25/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 4/24/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 4/24/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0209006 | F.W. | 6/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0389131368 | J.W. | 10/27/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/18/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/18/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/18/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/18/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/18/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/18/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/18/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/22/2018 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/22/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/22/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/22/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/22/2018 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 10/22/2018 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 11/6/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 11/28/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 11/28/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 11/28/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 12/20/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 2/14/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 3/15/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 4/15/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 6/13/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 6/13/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 6/13/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 6/13/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 7/24/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 7/24/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 8/26/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient, which requires at least two of these three key components: a detailed history; a detailed examination; medical decision making of moderate complexity. Counseling | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0212488 | J.W. | 8/26/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0237800 | J.W. | 9/23/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0237800 | J.W. | 9/23/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0237800 | J.W. | 9/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 9/13/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 9/13/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 10/20/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 10/20/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 11/22/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 11/22/2017 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 11/22/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 12/20/2017 | 95811 | Polysomnography | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 12/20/2017 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 12/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 1/19/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 1/19/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 1/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 1/19/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 2/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 3/13/2018 | 62323 | Injection(s), of diagnostic or therapeutic substance(s) (eg, anesthetic, antispasmodic, opioid, steroid, other solution), not including neurolytic substances, including needle or catheter placement, interlaminar epidural or subarachnoid, lumbar or sacral (caudal); with imaging guidance (ie, fluoroscopy or CT) | $3,700.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 3/13/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 3/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 3/13/2018 | A4550 | Surgical trays | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 3/13/2018 | J1040 | Injection, methylprednisolone acetate, 80 MG | $59.20 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 4/13/2018 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 4/13/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0190266 | T.W. | 4/13/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/4/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/4/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | 50114-7000-41 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | 50114-9482-08 | Traumeel Rx ointment | $280.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | E0730 | Transcutaneous electrical nerve stimulation (tens) device, four or more leads, for multiple nerve stimulation | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 6/15/2018 | L0120 | Cervical, flexible, non-adjustable, prefabricated, off-the-shelf (foam collar) | $30.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 7/3/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 7/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 7/16/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 7/16/2018 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 7/16/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/1/2018 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/1/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/1/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/1/2018 | J3494 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/20/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/20/2018 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/20/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/31/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/31/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/31/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/31/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/31/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/31/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 8/31/2018 | J3490 | Unclassified drugs | $620.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 10/3/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 10/3/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 10/3/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 10/3/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 10/3/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 10/3/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 10/3/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 11/1/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 11/1/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 11/1/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 11/1/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 11/1/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 11/1/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 11/1/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 11/1/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 12/3/2018 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 12/3/2018 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 12/3/2018 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 12/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 12/3/2018 | A4216 | Sterile water, saline and/or dextrose | $60.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 12/3/2018 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 12/3/2018 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 12/3/2018 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | 50114-7000-41 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 1/21/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 2/20/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | 50114-7000-41 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 3/19/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 4/17/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 4/17/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 4/17/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 4/17/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 4/17/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 4/17/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 4/17/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0205887 | J.W. | 4/17/2019 | J3490 | Unclassified drugs | $310.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | 33261-0071-30 | Meloxicam 15 MG tablet | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/9/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/23/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/23/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/23/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/23/2019 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/23/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/23/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 7/23/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 8/7/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 9/4/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | 96365 | Intravenous infusion, for therapy, prophylaxis, or diagnosis (specify substance or drug); initial, up to 1 hour | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | 96374 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); intravenous push, single or initial substance/drug | $850.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | 50114-7030-01 | Zeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | A4216 | Sterile water, saline and/or dextrose | $60.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | A4222 | Infusion supplies for external drug infusion pump | $80.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0232982 | J.W. | 10/2/2019 | A4649 | Surgical supply; miscellaneous | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/2/2017 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/8/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/9/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/9/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/9/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/9/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/13/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/13/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/13/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/13/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/20/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/20/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/20/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/20/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/22/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/22/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/22/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/22/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/23/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/23/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/23/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/23/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/27/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/27/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/27/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/27/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/29/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/29/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/29/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/29/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/30/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/30/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/30/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 3/30/2017 | 97124 | Therapeutic procedure | $400.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 4

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | E1399 | Durable medical equipment, miscellaneous | $4,200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/3/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/5/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/6/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/6/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/6/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/6/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/10/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/10/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/10/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/10/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/12/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/12/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/12/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/12/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/13/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/13/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/13/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/13/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/17/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/17/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/17/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/17/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/19/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/19/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/19/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/19/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/20/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/20/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/20/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/20/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/24/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/24/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/24/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/24/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/26/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/26/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/26/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/26/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/27/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/27/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/27/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 4/27/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/3/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/3/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/3/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/3/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/3/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/3/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/3/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/3/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/4/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/4/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/4/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/4/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/8/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/10/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/10/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/10/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/10/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/11/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/11/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/11/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/11/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/15/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/15/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/15/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/15/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/17/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/17/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/17/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/17/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/18/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/18/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/18/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/18/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/22/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/22/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/22/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/22/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/24/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/24/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/24/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/24/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/31/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/31/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/31/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 5/31/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/1/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/1/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/1/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/1/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/5/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/5/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/5/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/7/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/7/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/7/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/7/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/8/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/8/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/8/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/8/2017 | 97124 | Therapeutic procedure | $400.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/14/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/14/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/14/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/14/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/15/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/15/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/15/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 6/15/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 7/5/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 7/5/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 8/29/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 8/29/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 8/29/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 8/29/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 9/5/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 9/5/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 9/5/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 9/5/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 9/7/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 9/27/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/12/2017 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/12/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/12/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/12/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/12/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/12/2017 | 97124 | Therapeutic procedure | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/12/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/16/2017 | 97010 | Application of a modality to 1 or more areas; hot or cold packs | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/16/2017 | 97014 | Application of a modality to 1 or more areas; electrical stimulation | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/16/2017 | 97035 | Application of a modality to 1 or more areas; ultrasound, each 15 minutes | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0181538 | A.W. | 10/16/2017 | 97124 | Therapeutic procedure | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | 50114-7004-01 | Traumeel injection | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | 53217-0211-60 | Tizanidine 4 MG tablet | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 2/21/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $180.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 3/27/2019 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 3/27/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 3/27/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 3/27/2019 | 50114-7000-41 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 3/27/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 4/26/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 4/26/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 4/26/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 4/26/2019 | J7999 | Compounded drug, not otherwise classified | $1,550.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 5/23/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 5/23/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 5/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 6/24/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 6/24/2019 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 6/24/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 7/24/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 7/24/2019 | A4467 | Belt, strap, sleeve, garment, or covering | $330.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0223118 | S.W. | 8/28/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 8/3/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 8/16/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 8/31/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 9/28/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 10/26/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 11/22/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 12/21/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 1/23/2017 | 80305 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 1/23/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 2/20/2017 | 80305 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 2/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 3/20/2017 | 80305 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 3/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 3/24/2017 | 99080 | Special reports such as insurance forms | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 4/17/2017 | 80305 | Drug test(s), presumptive, any number of drug classes | $800.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 4/17/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 8/17/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 9/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 10/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 11/20/2017 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 11/20/2017 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 11/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 11/20/2017 | J3490 | Unclassified drugs | $155.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 12/19/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 2/2/2018 | 20611 | Arthrocentesis, aspiration and/or injection, major joint or bursa (eg, shoulder, hip, knee, subacromial bursa); with ultrasound guidance | $2,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 2/2/2018 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0422245803 | G.W. | 2/2/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0430038737 | L.Y. | 10/13/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0140406 | H.Y. | 12/29/2014 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0140406 | H.Y. | 12/29/2014 | 95911 | Nerve conduction studies; 9-10 studies | $600.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0140406 | H.Y. | 12/29/2014 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $95.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $100.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | 97760 | Orthotic(s) management and training | $200.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | A4595 | Electrical stimulator supplies, 2 lead, per month, (e.g. TENS, NMES) | $400.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | E1399 | Durable medical equipment, miscellaneous | $2,450.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | J3490 | Unclassified drugs | $925.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 3/12/2019 | L0637 | Lumbar-sacral orthosis, sagittal-coronal control, with rigid anterior and posterior frame/panels | $3,300.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 4/11/2019 | 20552 | Injection(s); single or multiple trigger point(s), 1 or 2 muscle(s) | $500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 4/11/2019 | 80307 | Drug test(s), presumptive, any number of drug classes | $800.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 4/11/2019 | 96372 | Therapeutic, prophylactic, or diagnostic injection (specify substance or drug); subcutaneous or intramuscular | $50.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 4/11/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 4/11/2019 | J3490 | Unclassified drugs | $310.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 4/11/2019 | J8499 | Prescription drug, oral, non chemotherapeutic | $90.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 5/9/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 6/7/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $175.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 6/7/2019 | A4467 | Belt, strap, sleeve, garment, or covering | $330.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 7/15/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 7/15/2019 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 4**

| Provider | Claim Number | Patient Initials | Date of Service | CPT or NDC Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0536756877 | J.Y. | 7/15/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0416925989 | K.Z. | 7/19/2016 | 99203 | Office or other outpatient visit for the evaluation and management of a new patient | $250.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0416925989 | K.Z. | 8/17/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0416925989 | K.Z. | 8/17/2016 | 95911 | Nerve conduction studies; 9-10 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0416925989 | K.Z. | 8/17/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0416925989 | K.Z. | 9/14/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied | $1,000.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0416925989 | K.Z. | 9/14/2016 | 95910 | Nerve conduction studies; 7-8 studies | $3,500.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | 0416925989 | K.Z. | 9/14/2016 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $150.00 |
| Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | TXA-0238231 | B.Z. | 9/4/2019 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $350.00 |