# EXHIBIT 5

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0498324706 | A.A. | 6/7/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0498324706 | A.A. | 6/7/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $391.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0498324706 | D.A. | 6/7/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0498324706 | D.A. | 6/7/2018 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $383.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0216822 | T.A. | 11/20/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0216822 | T.A. | 12/11/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0216822 | T.A. | 12/11/2018 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $669.28 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0216822 | T.A. | 1/7/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0216822 | T.A. | 1/7/2019 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $669.28 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0216822 | T.A. | 2/1/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0216822 | T.A. | 2/22/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0216822 | T.A. | 3/14/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 5/13/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 6/3/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $4,200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 6/3/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $4,200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 6/3/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $4,200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 6/3/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 6/3/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 6/25/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $8,400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 6/25/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | A.A. | 6/25/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 5/13/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 6/3/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $4,200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 6/3/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $4,200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 6/3/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $4,200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 6/3/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 6/3/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 6/25/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $8,400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 6/25/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0228602 | G.A. | 6/25/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 4/13/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 5/13/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $5,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 5/13/2016 | 95971 | Electronic analysis of implanted neurostimulator pulse generator system | $2,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 5/13/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 5/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 6/17/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 6/29/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 7/25/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 8/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 9/8/2016 | 20553 | Injection(s); single or multiple trigger point(s), 3 or more muscles | $655.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 9/8/2016 | 64493 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; single level | $1,775.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 9/8/2016 | 64494 | Injection(s), diagnostic or therapeutic agent, paravertebral facet (zygapophyseal) joint (or nerves innervating that joint) with image guidance (fluoroscopy or CT), lumbar or sacral; second level | $892.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 9/14/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 10/18/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 11/10/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 12/1/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $2,454.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 12/1/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 12/1/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 12/1/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 1/26/2017 | 97039 | Unlisted modality | $5,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 1/26/2017 | 97112 | Therapeutic procedure, 1 or more areas | $200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 1/26/2017 | 97140 | Manual therapy techniques, 1 or more regions | $200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 1/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 3/6/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 3/6/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 3/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 3/6/2017 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 3/6/2017 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 4/10/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 5/1/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 5/25/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 6/19/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 7/17/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 7/17/2017 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $383.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 8/7/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 8/30/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 9/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 10/25/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 11/20/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 12/15/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 1/4/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 1/4/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 1/4/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0144177 | S.A. | 1/4/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 11/15/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 12/2/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 12/2/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 12/2/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 12/2/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 1/16/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 1/16/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 1/16/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 1/16/2017 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 3/2/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 4/19/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0175992 | L.A. | 5/19/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0217569 | L.A. | 12/12/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0217569 | L.A. | 1/9/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0217569 | L.A. | 2/6/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0217569 | L.A. | 3/8/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0217569 | L.A. | 4/11/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0450968276 | P.A. | 4/13/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0450968276 | P.A. | 5/9/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0450968276 | P.A. | 6/1/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0450968276 | P.A. | 6/29/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0450968276 | P.A. | 7/27/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0497775551 | A.A. | 10/19/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0497775551 | O.A. | 10/19/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511683922 | D.B. | 8/24/2018 | 63030 | Laminotomy (hemilaminectomy), with decompression of nerve root(s), including partial facetectomy, foraminotomy and/or excision of herniated intervertebral disc; 1 interspace, lumbar | $16,250.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511683922 | D.B. | 8/24/2018 | 69990 | Microsurgical techniques, requiring use of operating microscope | $1,980.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511683922 | D.B. | 8/24/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 10/13/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 11/4/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 11/4/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 11/4/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 11/4/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 12/2/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 12/22/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 12/22/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 12/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 12/22/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 1/19/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 2/20/2017 | 20611 | Arthrocentesis; with ultrasound guidance, with permanent recording and reporting | $947.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 2/20/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 2/20/2017 | J1030 | Injection, methylprednisolone acetate, 40 MG | $20.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 2/20/2017 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 3/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 3/21/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 4/24/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 5/15/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 6/14/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 7/18/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 8/9/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 9/20/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FXP-0229599 | N.B. | 10/3/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0495885188 | W.B. | 8/14/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0495885188 | W.B. | 9/11/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0495885188 | W.B. | 10/1/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0495885188 | W.B. | 11/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0495885188 | W.B. | 1/16/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0495885188 | W.B. | 2/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0495885188 | W.B. | 3/27/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 12/27/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 1/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 1/27/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 2/23/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 2/23/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 2/23/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 2/23/2017 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 2/23/2017 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 3/9/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 3/9/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 3/9/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 3/9/2017 | J1885 | Injection, ketorolac tromethamine, per 15 MG | $40.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 3/9/2017 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 3/30/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438193427 | D.B. | 4/27/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0536798704 | M.C. | 3/4/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0536798704 | M.C. | 3/25/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0536798704 | M.C. | 3/29/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0536798704 | M.C. | 3/29/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0536798704 | M.C. | 5/16/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |

Case 2:19-cv-13721-LVP-EAS ECF No. 1-6 filed 12/19/19 PageID.408 Page 6 of 20

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0494928583 | K.C. | 7/30/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0494928583 | K.C. | 7/30/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0494928583 | K.C. | 8/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0494928583 | K.C. | 9/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0494928583 | K.C. | 10/1/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0494928583 | K.C. | 12/4/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0494928583 | K.C. | 1/2/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0494928583 | K.C. | 2/25/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 9/11/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 10/2/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/6/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/6/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/6/2018 | 95885 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; limited | $447.80 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/6/2018 | 95910 | Nerve conduction studies; 7-8 studies | $1,954.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/6/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/28/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/28/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/28/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/28/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 11/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 12/19/2018 | 20611 | Arthrocentesis; with ultrasound guidance, with permanent recording and reporting | $947.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 12/19/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 12/19/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $112.28 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 1/16/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | FLA-0246499 | T.C. | 2/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0394073043 | S.C. | 6/1/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0394073043 | S.C. | 7/1/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0394073043 | S.C. | 7/29/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 3/28/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 4/25/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 4/25/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 4/25/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 4/25/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 5/16/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 7/12/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 7/28/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 8/24/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 9/19/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 11/7/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 11/7/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 11/7/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 11/7/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 12/2/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | A.C. | 12/28/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 2/22/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 2/22/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 2/22/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 2/22/2017 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 3/7/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 3/30/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 3/30/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 3/30/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 4/14/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 5/8/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438318263 | T.C. | 5/31/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0438952806 | A.D. | 1/18/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0486070451 | C.D. | 1/17/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0486070451 | C.D. | 2/19/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0486070451 | C.D. | 3/19/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 2/7/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 3/5/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 3/26/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 3/26/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 3/26/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 4/16/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $16,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 4/16/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 4/16/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 5/13/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0531790921 | N.D. | 6/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0230489 | G.E. | 5/15/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0230489 | G.E. | 6/6/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $4,200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0230489 | G.E. | 6/6/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $8,400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0230489 | G.E. | 6/6/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0230489 | G.E. | 6/6/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0182485 | T.E. | 4/13/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |

Case 2:19-cv-13721-LVP-EAS ECF No. 1-6 filed 12/19/19 PageID.410 Page 8 of 20
Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0182485 | T.E. | 5/4/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0182485 | T.E. | 5/22/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0182485 | T.E. | 6/12/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0182485 | T.E. | 6/12/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0182485 | T.E. | 6/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0182485 | T.E. | 7/5/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0419474598 | A.E. | 9/14/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0426518964 | A.E. | 9/14/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0419474598 | A.E. | 9/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0426518964 | A.E. | 9/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0419474598 | A.E. | 10/19/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0426518964 | A.E. | 10/19/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0419474598 | A.E. | 11/10/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0426518964 | A.E. | 11/10/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0419474598 | A.E. | 12/1/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0426518964 | A.E. | 12/1/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0419474598 | A.E. | 12/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0426518964 | A.E. | 12/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0419474598 | A.E. | 3/27/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0188010 | K.E. | 10/11/2018 | 22856 | Total disc arthroplasty (artificial disc); single interspace, cervical | $10,500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0188010 | K.E. | 10/11/2018 | 22858 | Total disc arthroplasty (artificial disc); second level, cervical | $6,500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0188010 | K.E. | 10/11/2018 | 63075 | Discectomy, anterior, with decompression of spinal cord and/or nerve root(s), including osteophytectomy; cervical, single interspace | $11,250.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0188010 | K.E. | 10/11/2018 | 63076 | Discectomy, anterior, with decompression of spinal cord and/or nerve root(s), including osteophytectomy; cervical, each additional interspace | $7,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0188010 | K.E. | 10/11/2018 | 69990 | Microsurgical techniques, requiring use of operating microscope | $1,980.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0188010 | K.E. | 10/11/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | L.F. | 1/2/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | L.F. | 1/23/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | L.F. | 2/13/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | L.F. | 3/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | L.F. | 4/15/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | L.F. | 5/6/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | L.F. | 5/28/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | L.F. | 6/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0447953589 | C.F. | 4/18/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0447953589 | C.F. | 5/25/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0447953589 | C.F. | 5/25/2017 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $391.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0447953589 | C.F. | 5/25/2017 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $383.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 3/8/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |

Case 2:19-cv-13721-LVP-EAS ECF No. 1-6 filed 12/19/19 PageID.411 Page 9 of 20

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 4/12/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 5/17/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 6/7/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 6/28/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 7/19/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 7/19/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 7/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 7/19/2018 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $391.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0491502597 | J.F. | 8/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0492134275 | T.G. | 2/22/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0492134275 | T.G. | 3/22/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 6/12/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 7/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 7/26/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 8/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 10/5/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 10/29/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 11/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 1/7/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0503689028 | M.G. | 5/2/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 6/14/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 6/28/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 7/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 7/26/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 8/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 10/5/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 10/5/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 10/5/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 10/29/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.G. | 11/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 3/28/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 4/22/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $5,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 4/22/2016 | 95971 | Electronic analysis of implanted neurostimulator pulse generator system | $2,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 4/25/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 4/25/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 4/25/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 4/25/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 5/16/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 6/14/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 9/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0164793 | C.G. | 11/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0536804644 | N.H. | 3/28/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0536804644 | N.H. | 4/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0536804644 | N.H. | 6/19/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0462610791 | P.H. | 3/28/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 1/19/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 2/20/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 2/20/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 2/20/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 2/20/2017 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 3/7/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 3/21/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 4/21/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 4/21/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0436495351 | S.H. | 5/18/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.H. | 9/21/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0472491240 | N.H. | 9/21/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.H. | 10/3/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.H. | 10/3/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0471961227 | N.H. | 10/3/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 10/10/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 10/24/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 11/19/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 11/19/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 11/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 11/19/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 11/29/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 11/29/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 12/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 12/13/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 12/13/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 2/25/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 3/18/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 4/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 5/1/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | A.H. | 6/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0440479400 | M.J. | 12/28/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0440479400 | M.J. | 1/31/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0440479400 | M.J. | 3/17/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | A.J. | 10/17/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | A.J. | 11/6/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | A.J. | 11/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | S.J. | 10/17/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | S.J. | 11/6/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | S.J. | 11/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | S.J. | 12/18/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | S.J. | 1/22/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | S.J. | 5/9/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519629629 | S.J. | 6/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 5/30/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 6/16/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 7/18/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 8/8/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 8/8/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 8/8/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 8/8/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 9/8/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 9/8/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 9/8/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 9/8/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 10/3/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | D.J. | 10/31/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 5/26/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 6/16/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 7/18/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 8/8/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 8/8/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 8/8/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 8/8/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 9/8/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 9/8/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 9/8/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 9/8/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 10/3/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 10/31/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |

Case 2:19-cv-13721-LVP-EAS ECF No. 1-6 filed 12/19/19 PageID.414 Page 12 of 20

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 11/29/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 12/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0185605 | S.J. | 1/19/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 1/2/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 1/23/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 2/13/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 2/13/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 2/13/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 3/5/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 3/5/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 3/5/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 3/27/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 4/17/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 5/8/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $8,400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 5/8/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | D.J. | 5/8/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0542461017 | F.K. | 4/23/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0542461017 | F.K. | 5/22/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0542461017 | F.K. | 6/12/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0388188104 | D.K. | 1/25/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0388188104 | D.K. | 5/16/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0187454 | K.L. | 6/9/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0187454 | K.L. | 6/30/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0187454 | K.L. | 10/18/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0187454 | K.L. | 10/18/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0187454 | K.L. | 10/18/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0187454 | K.L. | 10/18/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0187454 | K.L. | 10/18/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0504903816 | H.L. | 9/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0504903816 | H.L. | 10/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0504903816 | H.L. | 1/14/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0504903816 | H.L. | 2/19/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0504903816 | H.L. | 3/28/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $2,454.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0504903816 | H.L. | 3/28/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0504903816 | H.L. | 3/28/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0504903816 | H.L. | 4/18/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0434597471 | T.L. | 10/26/2018 | 22856 | Total disc arthroplasty (artificial disc); single interspace, cervical | $10,500.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0434597471 | T.L. | 10/26/2018 | 63075 | Discectomy, anterior, with decompression of spinal cord and/or nerve root(s), including osteophytectomy; cervical, single interspace | $11,250.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0434597471 | T.L. | 10/26/2018 | 69990 | Microsurgical techniques, requiring use of operating microscope | $1,980.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0434597471 | T.L. | 10/26/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0441708294 | R.M. | 2/16/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0441708294 | R.M. | 11/1/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511595059 | M.M. | 1/21/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511595059 | M.M. | 2/21/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511595059 | M.M. | 3/21/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511595059 | M.M. | 5/1/2019 | 20611 | Arthrocentesis; with ultrasound guidance, with permanent recording and reporting | $7,460.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511595059 | M.M. | 5/1/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511595059 | M.M. | 5/1/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0511595059 | M.M. | 5/1/2019 | J1030 | Injection, methylprednisolone acetate, 40 MG | $112.28 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0226294 | R.M. | 5/31/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 11/28/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 1/3/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 1/3/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 1/3/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 1/31/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 1/31/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 1/31/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 3/6/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 4/10/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 5/7/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 5/31/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 7/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 7/31/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 8/23/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/4/2018 | 22856 | Total disc arthroplasty (artificial disc); single interspace, cervical | $10,500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/4/2018 | 22858 | Total disc arthroplasty (artificial disc); second level, cervical | $6,500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/4/2018 | 63075 | Discectomy, anterior, with decompression of spinal cord and/or nerve root(s), including osteophytectomy; cervical, single interspace | $11,250.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/4/2018 | 63076 | Discectomy, anterior, with decompression of spinal cord and/or nerve root(s), including osteophytectomy; cervical, each additional interspace | $7,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/4/2018 | 69990 | Microsurgical techniques, requiring use of operating microscope | $1,980.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/4/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/26/2018 | 63030 | Laminotomy (hemilaminectomy), with decompression of nerve root(s), including partial facetectomy, foraminotomy and/or excision of herniated intervertebral disc; 1 interspace, lumbar | $16,250.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/26/2018 | 63035 | Laminotomy (hemilaminectomy), with decompression of nerve root(s), including partial facetectomy, foraminotomy and/or excision of herniated intervertebral disc; each additional interspace, cervical or lumbar | $11,250.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/26/2018 | 69990 | Microsurgical techniques, requiring use of operating microscope | $1,980.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 10/26/2018 | 77003 | Fluoroscopic guidance and localization of needle or catheter tip for spine or paraspinous diagnostic or therapeutic injection procedures (epidural or subarachnoid) | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 11/12/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 12/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 2/11/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 3/5/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479909185 | J.M. | 3/26/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 12/29/2015 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 1/29/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 2/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 2/29/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied, innervated by three or more nerves or four or more spinal levels | $3,700.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 2/29/2016 | 95913 | Nerve conduction studies; 13 or more studies | $3,023.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 3/11/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 3/11/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 3/11/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 3/11/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 3/22/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $5,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 3/22/2016 | 95971 | Electronic analysis of implanted neurostimulator pulse generator system | $2,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 4/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 5/18/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 6/15/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 7/15/2016 | 64555 | Percutaneous implantation of neurostimulator electrode array; peripheral nerve (excludes sacral nerve) | $5,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 7/15/2016 | 95971 | Electronic analysis of implanted neurostimulator pulse generator system | $2,000.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 8/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 9/13/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 10/6/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 11/3/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 11/3/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 11/3/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 11/3/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 11/17/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0396025934 | D.M. | 2/9/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0170480 | A.M. | 7/21/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0170480 | A.M. | 11/21/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0170480 | A.M. | 12/22/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0170480 | A.M. | 7/7/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 1/8/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 1/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 3/1/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 3/1/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 3/1/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 3/5/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 4/17/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 6/25/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 8/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 9/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 10/9/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 10/9/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 10/9/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 11/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 12/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 1/9/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 4/9/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | J.O. | 6/26/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 1/8/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 1/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 3/1/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 3/5/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 7/24/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 7/24/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 9/10/2018 | 20610 | Arthrocentesis; without ultrasound guidance | $625.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 9/10/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 9/10/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 9/10/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $20.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 10/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 11/26/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 12/20/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 1/9/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 4/9/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0481916377 | S.O. | 6/26/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0492410329 | C.O. | 3/26/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0492410329 | C.O. | 4/30/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0492410329 | C.O. | 6/25/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0492410329 | C.O. | 5/24/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $8,400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0492410329 | C.O. | 5/24/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |

Case 2:19-cv-13721-LVP-EAS ECF No. 1-6 filed 12/19/19 PageID.418 Page 16 of 20

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0492410329 | C.O. | 5/24/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0231609 | R.O. | 5/28/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $650.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0231609 | R.O. | 6/18/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $8,400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0231609 | R.O. | 6/18/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0231609 | R.O. | 6/18/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0231609 | R.O. | 7/9/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $4,200.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0231609 | R.O. | 7/9/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $12,600.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0231609 | R.O. | 7/9/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0174243 | D.P. | 10/13/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0174243 | D.P. | 11/14/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0174243 | D.P. | 12/16/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0174243 | D.P. | 1/26/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0174243 | D.P. | 2/28/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0174243 | D.P. | 3/21/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0174243 | D.P. | 5/4/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0174243 | D.P. | 5/17/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 8/14/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 8/14/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 8/14/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 8/14/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 9/4/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 9/4/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 9/4/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 10/24/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied, innervated by three or more nerves or four or more spinal levels | $925.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 10/24/2018 | 95910 | Nerve conduction studies; 7-8 studies | $1,954.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 10/24/2018 | 95911 | Nerve conduction studies; 9-10 studies | $2,359.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 11/15/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 12/5/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0206835 | E.P. | 12/21/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0486070451 | L.P. | 1/17/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0486070451 | L.P. | 2/12/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0486070451 | L.P. | 3/19/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0523475325 | M.P. | 11/19/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $1,102.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0523475325 | M.P. | 12/14/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0523475325 | M.P. | 12/14/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0523475325 | M.P. | 12/14/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |

Case 2:19-cv-13721-LVP-EAS ECF No. 1-6 filed 12/19/19 PageID.419 Page 17 of 20

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0523475325 | M.P. | 12/21/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0523475325 | M.P. | 12/21/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0523475325 | M.P. | 12/21/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0523475325 | M.P. | 12/21/2018 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $669.28 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0486070451 | Q.P. | 3/14/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0388188104 | K.R. | 1/25/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0388188104 | K.R. | 2/24/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 11/14/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 12/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 1/9/2018 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 2/21/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 3/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 4/30/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 6/28/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 7/30/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 10/8/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 2/6/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 2/27/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 4/16/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0479615683 | S.R. | 6/3/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0524943479 | S.R. | 1/2/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 1/2/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 1/23/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 2/6/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 2/6/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 2/6/2019 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied, innervated by three or more nerves or four or more spinal levels | $1,850.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 2/6/2019 | 95910 | Nerve conduction studies; 7-8 studies | $1,954.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 2/6/2019 | 95911 | Nerve conduction studies; 9-10 studies | $2,359.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 2/6/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 3/4/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 3/4/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 3/4/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 3/4/2019 | 99355 | Prolonged evaluation and management or psychotherapy service(s) | $669.28 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 3/25/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 4/15/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 5/16/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 5/16/2019 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $750.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 6/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0527845499 | L.R. | 6/18/2019 | 99354 | Prolonged evaluation and management or psychotherapy service(s) | $750.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0407449537 | S.R. | 5/20/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0407449537 | S.R. | 6/17/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0407449537 | S.R. | 7/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0407449537 | S.R. | 8/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0162879 | R.S. | 5/24/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0162879 | R.S. | 6/14/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0162879 | R.S. | 6/30/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 6/9/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 6/28/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 7/18/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 8/15/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 10/12/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 5/1/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 7/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 7/24/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 7/24/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 7/27/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 8/16/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 9/25/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0457609642 | S.S. | 10/22/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0453168866 | M.S. | 2/13/2018 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0453168866 | M.S. | 3/13/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0506229178 | S.S. | 10/10/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied, innervated by three or more nerves or four or more spinal levels | $400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0506229178 | S.S. | 10/10/2018 | 95910 | Nerve conduction studies; 7-8 studies | $1,954.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 5/6/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 5/26/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 6/10/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 6/28/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 7/20/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 8/16/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 8/25/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 9/20/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 10/21/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 11/21/2016 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 11/21/2016 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 11/21/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 11/21/2016 | J2001 | Injection, lidocaine for intravenous infusion, 10 MG | $35.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 11/29/2016 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied, innervated by three or more nerves or four or more spinal levels | $3,700.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 11/29/2016 | 95913 | Nerve conduction studies; 13 or more studies | $3,023.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 12/19/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0410051585 | S.S. | 1/16/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 1/2/2019 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,004.58 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 1/23/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 1/23/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 1/23/2019 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 1/23/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 1/25/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $818.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 1/25/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 2/21/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 3/7/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0528783178 | M.S. | 5/7/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519542350 | T.T. | 12/14/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519542350 | T.T. | 12/14/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519542350 | T.T. | 12/14/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519542350 | T.T. | 1/7/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0519542350 | T.T. | 6/19/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0393986864 | R.T. | 1/7/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0393986864 | R.T. | 2/11/2016 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | TXA-0165272 | D.T. | 4/26/2016 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 3/28/2017 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $841.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 7/24/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 7/24/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 7/24/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 11/21/2017 | 99213 | Office or other outpatient visit for the evaluation and management of an established patient | $370.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 3/14/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 9/24/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 10/8/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 11/7/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 11/12/2018 | 20605 | Arthrocentesis; without ultrasound guidance | $516.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 11/12/2018 | 20611 | Arthrocentesis; with ultrasound guidance, with permanent recording and reporting | $947.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 11/12/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 11/12/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | L.V. | 11/12/2018 | J1030 | Injection, methylprednisolone acetate, 40 MG | $112.28 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 5

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 3/28/2017 | 99205 | Office or other outpatient visit for the evaluation and management of a new patient | $1,056.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 7/7/2017 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 7/31/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 8/28/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 9/22/2017 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 9/22/2017 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 9/22/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 11/6/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 12/4/2017 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 1/9/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 3/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 10/10/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied, innervated by three or more nerves or four or more spinal levels | $400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0445568249 | S.V. | 10/10/2018 | 95911 | Nerve conduction studies; 9-10 studies | $2,100.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 10/10/2018 | 99204 | Office or other outpatient visit for the evaluation and management of a new patient | $551.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 10/24/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $3,272.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 10/24/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 10/24/2018 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 11/19/2018 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $1,636.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 11/19/2018 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $602.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 11/19/2018 | 95886 | Needle electromyography, each extremity, with related paraspinal areas, when performed, done with nerve conduction, amplitude and latency/velocity study; complete, five or more muscles studied, innervated by three or more nerves or four or more spinal levels | $925.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 11/19/2018 | 95910 | Nerve conduction studies; 7-8 studies | $1,954.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 11/19/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 12/10/2018 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 2/25/2019 | 99215 | Office or other outpatient visit for the evaluation and management of an established patient | $736.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 3/18/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 4/10/2019 | 64450 | Injection, anesthetic agent; other peripheral nerve or branch | $8,400.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 4/10/2019 | 76942 | Ultrasonic guidance for needle placement (eg, biopsy, aspiration, injection, localization device), imaging supervision and interpretation | $6,800.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 4/10/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $545.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 5/1/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |
| Detroit Institute of Pain & Musculoskeletal Medicine PLLC | 0518630884 | D.W. | 6/21/2019 | 99214 | Office or other outpatient visit for the evaluation and management of an established patient | $500.00 |