# EXHIBIT 7

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 7

| Provider | Claim Number | Patient Initials | Date of Service | NDC Code Billed | NDC Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0526853627 | N.A. | 7/22/2019 | 17772-0102-01 | Trokendi XR 50 MG capsule | $560.35 |
| ZMC Pharmacy, L.L.C. | 0526853627 | N.A. | 7/22/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $147.36 |
| ZMC Pharmacy, L.L.C. | 0526853627 | N.A. | 7/22/2019 | 51672-4036-01 | Etodolac 500 MG tablet | $135.12 |
| ZMC Pharmacy, L.L.C. | 0526853627 | N.A. | 7/22/2019 | 68001-0241-03 | Famotidine 40 MG tablet | $210.66 |
| ZMC Pharmacy, L.L.C. | 0526853627 | Z.A. | 4/24/2019 | 17772-0102-01 | Trokendi XR 50 MG capsule | $1,120.70 |
| ZMC Pharmacy, L.L.C. | 0526853627 | Z.A. | 6/24/2019 | 17772-0103-01 | Trokendi XR 100 MG capsule | $2,220.48 |
| ZMC Pharmacy, L.L.C. | 0526853627 | Z.A. | 6/24/2019 | 43547-0383-50 | Gabapentin 100 MG capsule | $95.40 |
| ZMC Pharmacy, L.L.C. | 0526853627 | Z.A. | 7/11/2019 | 00002-1436-11 | Emgality 120 MG injection | $1,725.00 |
| ZMC Pharmacy, L.L.C. | 0526853627 | Z.A. | 7/16/2019 | 69097-0852-07 | Naproxen 500 MG tablet | $116.91 |
| ZMC Pharmacy, L.L.C. | 0526853627 | Z.A. | 7/29/2019 | 17772-0103-01 | Trokendi XR 100 MG capsule | $2,220.48 |
| ZMC Pharmacy, L.L.C. | 0526853627 | Z.A. | 7/29/2019 | 50228-0179-05 | Gabapentin 100 MG capsule | $95.31 |
| ZMC Pharmacy, L.L.C. | 0526853627 | Z.A. | 8/9/2019 | 17772-0104-01 | Trokendi XR 200 MG capsule | $3,037.43 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 6/1/2017 | 00781-2335-01 | Dextroamphetamine Saccharate 2.5 MG capsule | $551.85 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 9/1/2017 | 04746-9040-93 | 5-HTP 100 MG capsule | $33.48 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 9/1/2017 | 39423-0110-48 | Florajen acidophilus capsule | $34.88 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 9/1/2017 | 63948-0095-56 | L-theanine 100 MG tablet | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 9/1/2017 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 11/30/2017 | 00093-0983-01 | Nystatin 500000 unit tablet | $383.61 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 11/30/2017 | 51991-0604-01 | Vitamin D 50000 unit capsule | $153.81 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 11/30/2017 | 65862-0449-90 | Valacyclovir 1 MG tablet | $3,341.25 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 11/30/2017 | 68180-0161-13 | Azithromycin 500 MG tablet | $1,401.00 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 12/14/2017 | 04746-9040-93 | 5-HTP 100 MG capsule | $33.48 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 12/14/2017 | 63948-0095-56 | L-theanine 100 MG tablet | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 12/14/2017 | 68001-0252-04 | Fluconazole 100 MG tablet | $792.27 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 12/14/2017 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 1/2/2018 | 60505-0251-03 | Tizanidine 2 MG tablet | $329.91 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 3/22/2018 | 33739-0046-02 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 3/22/2018 | 68001-0195-00 | Escitalopram 5 MG tablet | $372.42 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 3/22/2018 | 87701-0408-14 | GNP melatonin 5 MG tablet | $3.60 |
| ZMC Pharmacy, L.L.C. | TXA-0183768 | A.A. | 7/23/2018 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0187110 | T.A. | 8/17/2018 | 27808-0036-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $138.63 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 2/23/2016 | 53746-0253-05 | Ranitidine 150 MG tablet | $328.88 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 2/23/2016 | 67877-0222-05 | Gabapentin 100 MG capsule | $163.88 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 2/23/2016 | 68180-0502-03 | Meloxicam 15 MG tablet | $891.98 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 3/10/2016 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $71.18 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 4/18/2016 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $117.80 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 4/18/2016 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $175.04 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 4/18/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $234.65 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 4/21/2016 | 51672-4002-05 | Nortriptyline Hydrochloride 25 MG capsule | $33.75 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 4/21/2016 | 51672-4002-05 | Nortriptyline Hydrochloride 25 MG capsule | $35.75 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 4/21/2016 | 68180-0502-03 | Meloxicam 15 MG tablet | $455.99 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 6/21/2016 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $38.81 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 6/21/2016 | 68382-0051-05 | Meloxicam 15 MG tablet | $456.05 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 8/1/2016 | 51672-4004-01 | Nortriptyline Hydrochloride 75 MG capsule | $399.59 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 1/6/2017 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $52.73 |
| ZMC Pharmacy, L.L.C. | TXA-0159146 | T.A. | 1/6/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $56.90 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 10/20/2017 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $118.26 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 10/20/2017 | 00904-6457-80 | DOK 100 MG capsule | $44.00 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 10/20/2017 | 68001-0240-08 | Famotidine 20 MG tablet | $217.98 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 11/22/2017 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 11/22/2017 | 57664-0377-18 | Tramadol 50 MG tablet | $71.64 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 11/22/2017 | 65162-0636-09 | Pantoprazole Sodium 20 MG tablet | $485.55 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 11/24/2017 | 70074-0649-36 | Ensure | $387.85 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 11/24/2017 | 72058-0610-78 | Thick-It Original Food Thickener Powder | $237.25 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 1/4/2018 | 68462-0189-01 | Naproxen 375 MG tablet | $190.80 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 1/4/2018 | 70074-0649-36 | Ensure | $387.85 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 1/4/2018 | 72058-0610-78 | Thick-It Original Food Thickener Powder | $237.25 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 3/21/2018 | 57664-0377-18 | Tramadol 50 MG tablet | $71.64 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 3/21/2018 | 70074-0649-36 | Ensure | $387.85 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 3/21/2018 | 72058-0610-78 | Thick-It Original Food Thickener Powder | $237.25 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 5/14/2018 | 70074-0649-36 | Ensure | $387.85 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 5/14/2018 | 72058-0610-78 | Thick-It Original Food Thickener Powder | $237.25 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 5/14/2018 | 72058-0610-79 | Thick-It Original Food Thickener Powder | $237.25 |
| ZMC Pharmacy, L.L.C. | 0476788039 | J.A. | 6/1/2018 | 47781-0570-73 | Lidocaine 40 MG cream | $100.80 |
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 4/6/2017 | 00185-0063-10 | Clonazepam .5 MG tablet | $57.81 |
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 4/6/2017 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 4/6/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $143.58 |
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 5/4/2017 | 00185-0063-10 | Clonazepam .5 MG tablet | $57.81 |
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 5/4/2017 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 5/4/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $143.58 |
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 6/14/2017 | 00185-0063-10 | Clonazepam .5 MG tablet | $57.81 |
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 6/14/2017 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |

1

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 6/14/2017 | 31722-0533-05 | Methocarbamol 500 MG tablet | $43.44 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0420847329 | H.A. | 6/14/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $143.58 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 6/11/2018 | 60758-0119-10 | Prednisone Acetate 10 MG drops | $316.80 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 8/24/2018 | 68382-0140-05 | Topiramate 100 MG tablet | $1,253.40 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 10/15/2018 | 23155-0227-05 | Acyclovir 400 MG tablet | $322.50 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 10/15/2018 | 33739-0460-24 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 10/15/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 10/15/2018 | 51672-3008-03 | Lidocaine 50 MG ointment | $1,142.79 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 10/15/2018 | 59746-0113-06 | Prochlorperazine Maleate 5 MG tablet | $106.83 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 10/15/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $791.22 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 10/15/2018 | 62332-0142-71 | Celecoxib 200 MG capsule | $1,294.92 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 10/15/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 11/26/2018 | 23155-0227-05 | Acyclovir 400 MG tablet | $322.50 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 11/26/2018 | 33739-0460-24 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 11/26/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 11/26/2018 | 51672-3008-03 | Lidocaine 50 MG ointment | $1,142.79 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 11/26/2018 | 59746-0113-06 | Prochlorperazine Maleate 5 MG tablet | $106.83 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 11/26/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 11/26/2018 | 68382-0140-05 | Topiramate 100 MG tablet | $1,253.40 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 3/14/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 3/14/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 3/14/2019 | 66298-0006-11 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 3/28/2019 | 68001-0246-17 | Ondansetron 4 MG tablet | $2,080.20 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 4/9/2019 | 00172-3926-70 | Diazepam 5 MG tablet | $23.94 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 4/9/2019 | 42858-0102-50 | Oxycodone and Acetaminophen 325 MG tablet | $186.75 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 4/9/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 4/9/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 4/9/2019 | 66298-0006-11 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 4/30/2019 | 00904-5824-60 | Vitamin D tablet | $3.90 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 4/30/2019 | 27917-0019-51 | Calcium C 500 MG tablet | $33.75 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 5/21/2019 | 57237-0075-30 | Ondansetron 4 MG tablet | $2,230.05 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 5/21/2019 | 69543-0258-50 | PrePLUS tablet | $36.80 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 6/19/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 6/19/2019 | 57237-0075-30 | Ondansetron 4 MG tablet | $2,230.05 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 6/19/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 6/19/2019 | 66298-0006-11 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0471195080 | G.A. | 6/19/2019 | 69543-0258-50 | PrePLUS tablet | $36.80 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 8/29/2017 | 59417-0102-10 | Vyvanse 20 MG tablet | $811.90 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 8/29/2017 | 63459-0700-60 | Amrix 15 MG capsule | $2,986.50 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 10/19/2017 | 59417-0102-10 | Vyvanse 20 MG tablet | $811.90 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 10/19/2017 | 63459-0700-60 | Amrix 15 MG capsule | $2,986.50 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 7/16/2018 | 65162-0465-50 | Ibuprofen 600 MG tablet | $118.68 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 12/7/2018 | 59417-0102-10 | Vyvanse 20 MG tablet | $884.98 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 3/6/2019 | 59417-0102-10 | Vyvanse 20 MG tablet | $884.98 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 6/17/2019 | 59417-0102-10 | Vyvanse 20 MG tablet | $911.43 |
| ZMC Pharmacy, L.L.C. | 0445906167 | T.A. | 8/3/2019 | 59417-0102-10 | Vyvanse 20 MG tablet | $911.53 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 6/9/2018 | 00093-5269-01 | Zaleplon 10 MG capsule | $340.92 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 6/9/2018 | 00591-2790-86 | Tizanidine Hydrochloride 6 MG capsule | $1,391.82 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 6/9/2018 | 10702-0008-50 | Oxycodone Hydrochloride 15 MG tablet | $682.14 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 6/9/2018 | 33342-0088-50 | Rizatriptan 10 MG tablet | $1,195.50 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 6/9/2018 | 59011-0430-10 | OxyContin 30 MG tablet | $1,715.95 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 7/10/2018 | 00093-5269-01 | Zaleplon 10 MG capsule | $340.92 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 7/10/2018 | 00591-2790-86 | Tizanidine Hydrochloride 6 MG capsule | $1,391.82 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 7/10/2018 | 10702-0008-50 | Oxycodone Hydrochloride 15 MG tablet | $682.14 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 7/10/2018 | 59011-0430-10 | OxyContin 30 MG tablet | $1,715.95 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 7/10/2018 | 65862-0600-12 | Rizatriptan Benzoate 10 MG tablet | $1,687.74 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 8/6/2018 | 33342-0088-50 | Rizatriptan 10 MG tablet | $1,195.50 |
| ZMC Pharmacy, L.L.C. | 0485789838 | B.B. | 8/28/2018 | 33342-0088-50 | Rizatriptan 10 MG tablet | $1,195.50 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 6/23/2016 | 00591-3202-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $45.74 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 8/11/2016 | 60793-0411-30 | Flector 180 MG patch | $1,891.40 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 9/8/2016 | 60793-0411-30 | Flector 180 MG patch | $1,891.40 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 10/17/2016 | 60793-0411-30 | Flector 180 MG patch | $1,891.40 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 12/2/2016 | 75987-0010-03 | Duexis 26.6 MG tablet | $4,152.00 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 1/23/2017 | 60793-0411-30 | Flector 180 MG patch | $3,976.10 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 1/23/2017 | 75987-0010-03 | Duexis 26.6 MG tablet | $4,548.00 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 3/22/2017 | 43199-0040-50 | Lidocaine 4 % cream | $101.00 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 3/22/2017 | 60793-0411-30 | Flector 180 MG patch | $2,003.05 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 3/22/2017 | 75987-0010-03 | Duexis 26.6 MG tablet | $4,548.00 |
| ZMC Pharmacy, L.L.C. | 0315613919 | D.B. | 4/28/2017 | 43199-0040-50 | Lidocaine 4 % cream | $81.00 |
| ZMC Pharmacy, L.L.C. | 0402077598 | M.B. | 1/27/2017 | 00115-1329-01 | Dextroamphetamine Saccharate 2.5 MG capsule | $489.88 |
| ZMC Pharmacy, L.L.C. | 0401393673 | J.B. | 11/14/2016 | 64764-0750-30 | Trintellix 20 MG tablet | $984.48 |
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 4/26/2018 | 13668-0102-90 | Donepezil Hydrochloride 5 MG tablet | $701.10 |
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 4/26/2018 | 57664-0377-18 | Tramadol 50 MG tablet | $214.95 |
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 11/12/2018 | 13668-0103-10 | Donepezil Hydrochloride 10 MG tablet | $701.10 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 7

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 11/12/2018 | 49348-0898-10 | Melatonin 3 MG tablet | $3.78 |
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 11/12/2018 | 57664-0377-18 | Tramadol 50 MG tablet | $214.95 |
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 12/6/2018 | 13668-0103-10 | Donepezil Hydrochloride 10 MG tablet | $701.10 |
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 12/6/2018 | 49348-0898-10 | Melatonin 3 MG tablet | $3.78 |
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 12/10/2018 | 57664-0377-18 | Tramadol 50 MG tablet | $214.95 |
| ZMC Pharmacy, L.L.C. | 0484017454 | T.B. | 12/15/2018 | 43547-0281-11 | Escitalopram 10 MG tablet | $389.70 |
| ZMC Pharmacy, L.L.C. | 0457212462 | A.B. | 8/23/2017 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0457212462 | A.B. | 8/23/2017 | 68001-0241-00 | Famotidine 40 MG tablet | $421.35 |
| ZMC Pharmacy, L.L.C. | TXA-0187479 | J.B. | 7/23/2018 | 13913-0004-19 | Gralise 300 MG tablet | $534.65 |
| ZMC Pharmacy, L.L.C. | 0445440118 | A.B. | 2/10/2017 | 31722-0533-01 | Methocarbamol 500 MG tablet | $65.72 |
| ZMC Pharmacy, L.L.C. | 0445440118 | A.B. | 2/10/2017 | 45963-0538-30 | Ondansetron 4 MG tablet | $766.67 |
| ZMC Pharmacy, L.L.C. | 0445440118 | A.B. | 2/10/2017 | 67877-0321-05 | Ibuprofen 800 MG tablet | $237.32 |
| ZMC Pharmacy, L.L.C. | 0445440118 | A.B. | 4/3/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $1,522.20 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/7/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/7/2016 | 53746-0466-05 | Ibuprofen 800 MG tablet | $204.95 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 11/3/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 11/3/2016 | 53746-0466-05 | Ibuprofen 800 MG tablet | $204.95 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 12/6/2016 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 12/6/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $239.30 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 12/6/2016 | 67877-0321-05 | Ibuprofen 800 MG tablet | $237.32 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 1/6/2017 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 1/6/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $239.30 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 1/6/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $204.95 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 1/12/2017 | 60842-0030-01 | Evzio .4 MG injection | $6,215.70 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 2/3/2017 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 2/3/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $239.30 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 3/3/2017 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 3/3/2017 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $236.30 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 3/3/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $204.95 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 4/3/2017 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 4/3/2017 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $236.30 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 5/1/2017 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,870.28 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 5/1/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $239.30 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 6/1/2017 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,870.28 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 6/1/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $239.30 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 6/30/2017 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,870.28 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 6/30/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $125.43 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 7/31/2017 | 00115-1317-13 | Oxymorphone Hydrochloride 30 MG tablet | $2,199.03 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 7/31/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 7/31/2017 | 75987-0040-05 | Pennsaid 20 MG solution | $6,790.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 8/31/2017 | 00115-1317-13 | Oxymorphone Hydrochloride 30 MG tablet | $2,199.03 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 8/31/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 8/31/2017 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 9/29/2017 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/2/2017 | 00115-1317-13 | Oxymorphone Hydrochloride 30 MG tablet | $2,199.03 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/2/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/27/2017 | 00115-1317-13 | Oxymorphone Hydrochloride 30 MG tablet | $2,199.03 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/27/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/27/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 5/7/2018 | 00115-1317-13 | Oxymorphone Hydrochloride 30 MG tablet | $2,199.03 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 5/7/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 6/7/2018 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $1,832.53 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 6/7/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 8/6/2018 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $1,832.53 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 8/6/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 9/6/2018 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $1,832.53 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 9/6/2018 | 42858-0203-50 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $176.07 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/5/2018 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $1,832.53 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 10/5/2018 | 27808-0037-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $172.14 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 11/7/2018 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $1,832.53 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 11/7/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 12/6/2018 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $1,832.53 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 12/6/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 1/3/2019 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $1,832.53 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 2/5/2019 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $916.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 3/5/2019 | 00115-1317-01 | Oxymorphone Hydrochloride 30 MG tablet | $916.25 |
| ZMC Pharmacy, L.L.C. | 0422245803 | D.B. | 4/4/2019 | 00115-1317-13 | Oxymorphone Hydrochloride 30 MG tablet | $1,099.53 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 5/11/2016 | 12496-1208-03 | Suboxone 2 MG film | $1,360.20 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 6/8/2016 | 12496-1208-03 | Suboxone 2 MG film | $2,158.32 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 7/6/2016 | 12496-1208-03 | Suboxone 2 MG film | $1,360.20 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 8/3/2016 | 12496-1208-03 | Suboxone 2 MG film | $1,360.20 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 8/31/2016 | 12496-1208-03 | Suboxone 2 MG film | $1,360.20 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 9/28/2016 | 12496-1208-03 | Suboxone 2 MG film | $1,360.20 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 10/26/2016 | 12496-1208-03 | Suboxone 2 MG film | $1,360.20 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 7

| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 11/23/2016 | 12496-1208-03 | Suboxone 2 MG film | $1,360.20 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 12/21/2016 | 12496-1208-03 | Suboxone 2 MG film | $1,360.20 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 1/18/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,426.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 2/15/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,426.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 3/15/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,426.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 4/12/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,426.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 5/10/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,396.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 6/7/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,396.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 7/5/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,396.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 8/2/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,396.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 8/30/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,396.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 9/27/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,396.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 10/25/2017 | 12496-1208-03 | Suboxone 2 MG film | $1,396.80 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 5/9/2018 | 12496-1208-02 | Suboxone 2 MG film | $1,465.65 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 6/6/2018 | 12496-1208-03 | Suboxone 2 MG film | $1,466.65 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 8/2/2018 | 12496-1208-03 | Suboxone 2 MG film | $1,466.65 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 8/30/2018 | 12496-1208-03 | Suboxone 2 MG film | $1,466.65 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 9/27/2018 | 12496-1208-03 | Suboxone 2 MG film | $1,466.65 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 11/26/2018 | 12496-1208-03 | Suboxone 2 MG film | $1,466.65 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 12/19/2018 | 12496-1208-03 | Suboxone 2 MG film | $1,466.65 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 1/23/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 2/20/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 3/20/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 4/17/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 5/15/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 6/12/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 7/10/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 8/7/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0294148622 | K.B. | 9/9/2019 | 12496-1208-03 | Suboxone 2 MG film | $1,539.95 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 00395-8051-62 | Cyclobanzaprine Hydrochloride | $277.98 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 38779-2259-08 | Lipo Cream 500 GM | $205.00 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 51927-3215-00 | Krisgel 100 Gel | $19.68 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 62991-1013-02 | Baclofen | $225.00 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 62991-1081-02 | Ibuprofen | $12.15 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 62991-1292-01 | Propylene Glycol | $2.34 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 62991-1663-03 | Ethyl Alcohol 95% liquid | $0.27 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 62991-2014-02 | Bupivacaine Hydrochloride | $144.00 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 62991-2024-02 | Diclofenac Sodium | $224.25 |
| ZMC Pharmacy, L.L.C. | 0539059253 | J.B. | 8/29/2019 | 62991-2204-01 | Gabapentin | $1,134.00 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 1/3/2019 | 45963-0556-50 | Gabapentin 300 MG capsule | $239.34 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 1/3/2019 | 69097-0422-07 | Celecoxib 100 MG capsule | $1,662.09 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 1/3/2019 | 70010-0770-05 | Methocarbamol 750 MG tablet | $186.21 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 4/4/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 4/4/2019 | 68382-0034-16 | Venlafaxine Hydrochloride 37.5 MG capsule | $749.49 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 4/25/2019 | 00228-3004-50 | Clonazepam 1 MG tablet | $73.14 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 5/20/2019 | 62332-0142-71 | Celecoxib 200 MG capsule | $1,294.92 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 5/20/2019 | 69557-0111-30 | Ztlido 36 MG patch | $808.20 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 6/12/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 6/12/2019 | 68382-0034-16 | Venlafaxine Hydrochloride 37.5 MG capsule | $749.49 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 6/17/2019 | 43547-0384-50 | Gabapentin 300 MG capsule | $239.40 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 6/17/2019 | 68382-0138-05 | Topiramate 25 MG tablet | $229.95 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 7/11/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 7/11/2019 | 68382-0036-10 | Venlafaxine Hydrochloride 150 MG capsule | $457.38 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 7/11/2019 | 68382-0807-05 | Trazodone Hydrochloride 150 MG tablet | $226.11 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 7/31/2019 | 64764-0730-30 | Trintellix 10 MG tablet | $575.50 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 8/8/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 8/8/2019 | 65862-0697-90 | Venlafaxine Hydrochloride 150 MG capsule | $457.38 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 8/8/2019 | 68382-0807-05 | Trazodone Hydrochloride 150 MG tablet | $226.11 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 9/6/2019 | 68382-0036-10 | Venlafaxine Hydrochloride 150 MG capsule | $457.38 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 9/6/2019 | 68382-0807-05 | Trazodone Hydrochloride 150 MG tablet | $226.11 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 9/16/2019 | 50228-0180-05 | Gabapentin 300 MG capsule | $239.31 |
| ZMC Pharmacy, L.L.C. | TXA-0215622 | J.B. | 9/16/2019 | 64764-0730-30 | Trintellix 10 MG tablet | $1,151.00 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 12/27/2018 | 69865-0210-02 | Nucynta 50 MG tablet | $243.13 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 1/9/2019 | 09865-0210-02 | Nucynta 50 MG tablet | $305.35 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 1/17/2019 | 16729-0172-17 | Amitriptyline Hydrochloride 25 MG tablet | $54.30 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 1/17/2019 | 69865-0245-02 | Nucynta 100 MG tablet | $1,140.30 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 1/29/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $572.53 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 1/29/2019 | 69865-0245-02 | Nucynta 100 MG tablet | $2,280.60 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 2/26/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $572.53 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 2/26/2019 | 69865-0245-02 | Nucynta 100 MG tablet | $2,280.60 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 3/20/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $572.53 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 3/20/2019 | 69865-0245-02 | Nucynta 100 MG tablet | $2,280.60 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 4/17/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $572.53 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 4/17/2019 | 69865-0245-02 | Nucynta 100 MG tablet | $2,280.60 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 5/16/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $2,290.15 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 6/12/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $2,290.15 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 7/11/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $2,290.15 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 8/13/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $2,290.15 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 9/9/2019 | 69865-0210-02 | Nucynta 50 MG tablet | $2,290.15 |
| ZMC Pharmacy, L.L.C. | TXA-0216952 | K.C. | 10/4/2019 | 24510-0050-10 | Nucynta 50 MG tablet | $2,290.15 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 8/14/2018 | 27808-0036-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $64.71 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 9/13/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $65.19 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 9/13/2018 | 45963-0555-50 | Gabapentin 100 MG capsule | $143.58 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 9/20/2018 | 51862-0064-10 | Diazepam 10 MG tablet | $0.75 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 10/16/2018 | 00406-0125-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $82.17 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 10/30/2018 | 00406-0125-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $82.17 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 11/29/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $78.06 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 1/3/2019 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $78.06 |
| ZMC Pharmacy, L.L.C. | TXA-0208354 | K.C. | 2/21/2019 | 00378-0345-05 | Diazepam 5 MG tablet | $0.87 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 9/21/2016 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $157.50 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 9/21/2016 | 00591-3525-30 | Lidocaine 5% patch | $381.03 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 9/21/2016 | 49348-0616-90 | Stool softener 100 MG capsule | $22.91 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 9/21/2016 | 68001-0117-07 | Levetiracetam 500 MG tablet | $652.58 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 10/5/2016 | 75987-0030-04 | Vimovo 20 MG tablet | $6,213.00 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 10/6/2016 | 65224-0320-60 | Zohydro ER 20 MG capsule | $1,367.45 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 3/9/2017 | 64597-0301-60 | Nuedexta 10 MG capsule | $2,298.00 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 3/31/2017 | 00406-8315-01 | Morphine Sulfate 15 MG tablet | $120.53 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 3/31/2017 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $157.50 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 3/31/2017 | 51862-0063-10 | Diazepam 5 MG tablet | $27.56 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 5/31/2019 | 64597-0301-60 | Nuedexta 10 MG capsule | $3,522.00 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 5/31/2019 | 68001-0257-08 | Duloxetine 60 MG capsule | $209.58 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 5/31/2019 | 70165-0030-30 | Ensure | $1,016.88 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/4/2019 | 68462-0396-10 | Omeprazole 20 MG capsule | $774.03 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/5/2019 | 00536-3790-01 | Vitamin D capsule | $6.12 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/5/2019 | 16729-0183-17 | Hydrochlorothiazide 25 MG tablet | $7.14 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/5/2019 | 60505-2578-08 | Atorvastatin calcium 10 MG tablet | $364.29 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/6/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/6/2019 | 43598-0575-30 | Tadalafil 5 MG tablet | $1,169.64 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/28/2019 | 00536-3790-01 | Vitamin D capsule | $6.12 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/28/2019 | 64597-0301-60 | Nuedexta 10 MG capsule | $3,522.00 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/28/2019 | 68001-0257-08 | Duloxetine 60 MG capsule | $209.58 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 6/28/2019 | 70165-0030-30 | Adzenys XR-ODT 18.8 MG tablet | $1,016.88 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 7/2/2019 | 16729-0183-17 | Hydrochlorothiazide 25 MG tablet | $7.14 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 7/2/2019 | 29300-0287-13 | Tadalafil 5 MG tablet | $1,106.85 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 7/2/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 7/2/2019 | 60505-2578-08 | Atorvastatin calcium 10 MG tablet | $364.29 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 7/2/2019 | 68462-0396-10 | Omeprazole 20 MG capsule | $774.03 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 7/24/2019 | 00781-7304-31 | Rivastigmine 4.6 MG patch | $1,520.70 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 7/24/2019 | 68001-0118-07 | Levetiracetam 750 MG tablet | $856.95 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 7/24/2019 | 70165-0030-30 | Adzenys XR-ODT 18.8 MG tablet | $1,016.88 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 8/2/2019 | 64597-0301-60 | Nuedexta 10 MG capsule | $3,522.00 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 8/2/2019 | 68001-0257-08 | Duloxetine 60 MG capsule | $209.58 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 8/2/2019 | 69315-0127-10 | Folic acid 1 MG tablet | $7.11 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 8/15/2019 | 68001-0118-07 | Levetiracetam 750 MG tablet | $7.14 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 8/20/2019 | 00781-7304-31 | Rivastigmine 4.6 MG patch | $1,520.70 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 8/20/2019 | 68001-0118-07 | Levetiracetam 750 MG tablet | $856.95 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 8/20/2019 | 70165-0030-30 | Adzenys XR-ODT 18.8 MG tablet | $1,016.88 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 9/4/2019 | 64597-0301-60 | Nuedexta 10 MG capsule | $3,522.00 |
| ZMC Pharmacy, L.L.C. | 0429088362 | M.C. | 9/4/2019 | 68001-0257-08 | Duloxetine 60 MG capsule | $209.58 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 3/23/2017 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,025.40 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 6/29/2017 | 00115-1233-13 | Oxymorphone Hydrochloride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 6/29/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $143.58 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 7/31/2017 | 00115-1233-13 | Oxymorphone Hydrochloride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 7/31/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 7/31/2017 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,094.40 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 9/6/2017 | 00115-1233-12 | Oxymorphone Hydrochloride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 10/5/2017 | 00115-1233-13 | Oxymorphone Hydrochloride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 10/5/2017 | 67877-0223-05 | Gabapentin 300 MG capsule | $359.28 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 10/5/2017 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,094.40 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 12/4/2017 | 00115-1233-13 | Oxymorphone Hydrochloride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 12/4/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 12/4/2017 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,094.40 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 1/5/2018 | 00115-1233-13 | Oxymorphone Hydrochloride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 1/5/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 1/5/2018 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,094.40 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 2/5/2018 | 00115-1233-13 | Oxymorphone Hydrochloride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 2/5/2018 | 67877-0223-05 | Gabapentin 300 MG capsule | $359.28 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 2/5/2018 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,202.75 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 3/5/2018 | 00115-1233-13 | Oxymorphone Hydrocholoride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 3/5/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 3/5/2018 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,202.75 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 4/5/2018 | 00115-1233-13 | Oxymorphone Hydrocholoride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 4/5/2018 | 00115-1233-13 | Oxymorphone Hydrocholoride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 4/5/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 4/5/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 4/5/2018 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,202.75 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 4/5/2018 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,202.75 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 5/4/2018 | 00115-1233-01 | Oxymorphone Hydrocholoride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 5/4/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 5/4/2018 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,202.75 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 6/4/2018 | 00115-1233-01 | Oxymorphone Hydrocholoride 20 MG tablet | $1,527.81 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 6/4/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 6/4/2018 | 69344-0113-11 | Oxaydo 5 MG tablet | $1,202.75 |
| ZMC Pharmacy, L.L.C. | TXA-0182027 | S.C. | 7/3/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 6/30/2015 | 00904-0530-80 | Tab-a-vite tablet | $11.86 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 6/30/2015 | 49348-0616-90 | Stool softener 100 MG capsule | $15.85 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 6/30/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 7/30/2015 | 00904-0530-80 | Tab-a-vite tablet | $11.86 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 7/30/2015 | 31722-0282-01 | Cyclobenzaprine 5 MG tablet | $305.29 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 7/30/2015 | 49348-0616-90 | Stool softener 100 MG capsule | $15.85 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 7/30/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 8/27/2015 | 00904-0530-80 | Tab-a-vite tablet | $11.86 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 8/27/2015 | 00904-0530-80 | Tab-a-vite tablet | $11.86 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 8/27/2015 | 31722-0282-01 | Cyclobenzaprine 5 MG tablet | $305.29 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 8/27/2015 | 31722-0282-01 | Cyclobenzaprine 5 MG tablet | $305.29 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 8/27/2015 | 49348-0616-90 | Stool softener 100 MG capsule | $15.85 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 8/27/2015 | 49348-0616-90 | Stool softener 100 MG capsule | $15.85 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 8/27/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 8/27/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 00406-8530-01 | Oxycodone 30 MG tablet | $979.12 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 00904-0530-80 | Tab-a-vite tablet | $11.86 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 00904-0530-80 | Tab-a-vite tablet | $11.86 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $320.08 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $320.08 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 49348-0616-90 | Stool softener 100 MG capsule | $15.85 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 49348-0616-90 | Stool softener 100 MG capsule | $15.85 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 9/26/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 10/24/2015 | 00406-8530-01 | Oxycodone 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 10/24/2015 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 10/24/2015 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $330.08 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 10/24/2015 | 49348-0616-90 | Stool softener 100 MG capsule | $25.85 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 10/24/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $164.87 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 11/27/2015 | 00406-8530-01 | Oxycodone 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 11/27/2015 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 11/27/2015 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $330.08 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 11/27/2015 | 49348-0616-90 | Stool softener 100 MG capsule | $25.85 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 11/27/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $164.87 |
| ZMC Pharmacy, L.L.C. | TXA-0151609 | R.C. | 5/17/2016 | 00172-4097-80 | Baclofen 20 MG tablet | $865.46 |
| ZMC Pharmacy, L.L.C. | TXA-0139823 | S.C. | 7/28/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $412.92 |
| ZMC Pharmacy, L.L.C. | TXA-0139823 | S.C. | 7/28/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $309.76 |
| ZMC Pharmacy, L.L.C. | TXA-0139823 | S.C. | 10/13/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $412.92 |
| ZMC Pharmacy, L.L.C. | TXA-0139823 | S.C. | 10/13/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $309.76 |
| ZMC Pharmacy, L.L.C. | 0392658324 | S.C. | 3/3/2017 | 00228-4241-06 | Clonidine Hydrochloride .1 MG tablet | $829.94 |
| ZMC Pharmacy, L.L.C. | 0392658324 | S.C. | 3/3/2017 | 13913-0012-03 | Cambia 50 MG powder | $10,285.00 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 7/13/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $467.39 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 7/13/2016 | 00904-0530-80 | Tab-a-vite tablet | $20.87 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 7/13/2016 | 53746-0466-05 | Ibuprofen 800 MG tablet | $61.10 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 7/29/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 7/29/2016 | 47781-0230-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 7/29/2016 | 53746-0466-05 | Ibuprofen 800 MG tablet | $61.10 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 9/2/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 9/2/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 9/2/2016 | 67877-0321-05 | Ibuprofen 800 MG tablet | $140.75 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 10/5/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $691.10 |
| ZMC Pharmacy, L.L.C. | TXA-0164793 | A.C. | 10/5/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.29 |
| ZMC Pharmacy, L.L.C. | 0559328026 | E.C. | 9/4/2019 | 38779-2259-08 | Lipo Cream 500 GM | $240.27 |
| ZMC Pharmacy, L.L.C. | 0559328026 | E.C. | 9/4/2019 | 51927-3215-00 | Krisgel 100 Gel | $19.68 |
| ZMC Pharmacy, L.L.C. | 0559328026 | E.C. | 9/4/2019 | 62991-1013-02 | Baclofen | $225.00 |
| ZMC Pharmacy, L.L.C. | 0559328026 | E.C. | 9/4/2019 | 62991-1081-02 | Ibuprofen | $12.15 |
| ZMC Pharmacy, L.L.C. | 0559328026 | E.C. | 9/4/2019 | 62991-1292-01 | Propylene Glycol | $2.34 |
| ZMC Pharmacy, L.L.C. | 0559328026 | E.C. | 9/4/2019 | 62991-1663-03 | Ethyl Alcohol 95% liquid | $0.27 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0559328026 | E.C. | 9/4/2019 | 62991-2014-02 | Bupivacaine Hydrochloride | $144.00 |
| ZMC Pharmacy, L.L.C. | 0559328026 | E.C. | 9/4/2019 | 62991-2024-02 | Diclofenac Sodium | $224.25 |
| ZMC Pharmacy, L.L.C. | 0438952806 | A.D. | 2/24/2017 | 00781-2335-01 | Dextroamphetamine Saccharate 2.5 MG capsule | $571.85 |
| ZMC Pharmacy, L.L.C. | 0438952806 | A.D. | 2/24/2017 | 00832-1024-10 | Baclofen 10 MG tablet | $630.83 |
| ZMC Pharmacy, L.L.C. | 0438952806 | A.D. | 2/24/2017 | 13913-0012-03 | Cambia 50 MG powder | $10,285.00 |
| ZMC Pharmacy, L.L.C. | 0438952806 | A.D. | 5/10/2017 | 00832-1024-10 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | 0438952806 | A.D. | 5/10/2017 | 64597-0301-60 | Nuedexta 10 MG capsule | $2,268.00 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 11/21/2016 | 00591-3525-30 | Lidocaine 5% patch | $1,434.05 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 11/21/2016 | 50458-0820-04 | Nucynta 50 MG tablet | $895.80 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 12/5/2016 | 00071-1015-68 | Lyrica 100 MG capsule | $1,065.08 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 12/5/2016 | 00406-0522-05 | Oxycodone and Acetaminophen 325 MG tablet | $264.38 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 12/19/2016 | 00071-1016-68 | Lyrica 150 MG capsule | $1,065.08 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 12/19/2016 | 00406-0522-05 | Oxycodone and Acetaminophen 325 MG tablet | $753.17 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 12/19/2016 | 00591-3525-30 | Lidocaine 5% patch | $1,434.05 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 12/19/2016 | 00904-6457-80 | DOK 100 MG capsule | $110.00 |
| ZMC Pharmacy, L.L.C. | TXA-0175779 | D.D. | 12/19/2016 | 29300-0169-10 | Tizanidine 4 MG tablet | $151.88 |
| ZMC Pharmacy, L.L.C. | 0419151436 | G.D. | 12/12/2016 | 00781-2683-01 | Dexmethylphenidate Hydrochloride 10 MG capsule | $872.84 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 1/12/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 1/12/2018 | 57664-0503-18 | Tizanidine 4 MG tablet | $263.70 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 2/16/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 3/12/2018 | 57664-0503-18 | Tizanidine 4 MG tablet | $263.70 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 3/12/2018 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 3/14/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 4/16/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $250.89 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 4/16/2018 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 4/16/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/15/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $250.89 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/15/2018 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/15/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/23/2018 | 00378-4010-05 | Temazepam 15 MG capsule | $66.12 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/23/2018 | 53746-0203-05 | Oxycodone and Acetaminophen 325 MG tablet | $186.75 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/14/2018 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/14/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/15/2018 | 53746-0110-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $182.13 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 7/13/2018 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 7/13/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 7/16/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/31/2018 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/31/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 9/4/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 10/1/2018 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 10/1/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 10/3/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 11/5/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 11/5/2018 | 57896-0634-12 | Magnesium Oxide 400 MG tablet | $5.58 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 11/5/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 12/7/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 12/7/2018 | 60258-0634-12 | Magnesium Oxide 400 MG tablet | $5.58 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 12/7/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 1/7/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 1/7/2019 | 57896-0634-12 | Magnesium Oxide 400 MG tablet | $5.58 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 1/7/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 2/7/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 2/7/2019 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 2/7/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 3/7/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 3/7/2019 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 3/7/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 4/10/2019 | 13107-0019-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $124.59 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 4/10/2019 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 4/18/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/9/2019 | 70074-0407-01 | Ensure nutrition shake | $195.85 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/16/2019 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/16/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 5/23/2019 | 31722-0192-05 | Oxycodone and Acetaminophen 325 MG tablet | $93.36 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/5/2019 | 13107-0019-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $87.21 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/18/2019 | 57896-0634-12 | Magnesium Oxide 400 MG tablet | $5.58 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/18/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/19/2019 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/19/2019 | 70074-0407-01 | Ensure nutrition shake | $195.85 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 6/19/2019 | 70074-0407-01 | Ensure nutrition shake | $391.70 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 7/9/2019 | 00591-3369-05 | Butalbital, Acetaminophen, and Caffeine 40 MG tablet | $288.57 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 7/18/2019 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 7/18/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 7/23/2019 | 00406-0125-01 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $176.07 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 7/23/2019 | 00591-3369-05 | Butalbital, Acetaminophen, and Caffeine 40 MG tablet | $288.57 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/5/2019 | 00002-1436-11 | Emgality 120 MG injection | $1,725.00 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/5/2019 | 00591-3369-05 | Butalbital, Acetaminophen, and Caffeine 40 MG tablet | $288.57 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/13/2019 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $26.10 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/13/2019 | 70074-0407-01 | Ensure nutrition shake | $172.80 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/21/2019 | 24385-0429-02 | Aspirin regular strength 325 MG tablet | $3.54 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/21/2019 | 42858-0102-50 | Oxycodone and Acetaminophen 325 MG tablet | $62.25 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/28/2019 | 00002-1436-11 | Emgality 120 MG injection | $1,725.00 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/28/2019 | 00591-3369-05 | Butalbital, Acetaminophen, and Caffeine 40 MG tablet | $288.57 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/28/2019 | 27808-0037-03 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $163.53 |
| ZMC Pharmacy, L.L.C. | 0478626344 | M.D. | 8/28/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0442858791 | H.D. | 11/27/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0442858791 | H.D. | 11/27/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $39.20 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 10/21/2016 | 24510-0110-10 | Xtampza ER 9 MG capsule | $171.40 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 10/28/2016 | 64764-0730-30 | Trintellix 10 MG tablet | $984.48 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 11/3/2016 | 24510-0120-10 | Xtampza ER 18 MG capsule | $294.25 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 11/3/2016 | 53225-1022-01 | LidoPro 4% ointment | $582.60 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 12/1/2016 | 24510-0120-10 | Xtampza ER 18 MG capsule | $294.25 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 1/27/2017 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $43.88 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 1/27/2017 | 24510-0120-10 | Xtampza ER 18 MG capsule | $1,087.00 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 2/1/2017 | 59011-0751-04 | Butrans 10mcg/hr TR patch | $857.43 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 2/9/2017 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $67.76 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 2/9/2017 | 59011-0752-04 | Butrans 20mcg/hr TR patch | $1,983.10 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 3/10/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $811.22 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 3/10/2017 | 59011-0752-04 | Butrans 20mcg/hr TR patch | $1,983.10 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 5/3/2017 | 13107-0060-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $28.11 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 5/9/2017 | 43199-0054-30 | Lidocaine 5% cream | $132.00 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 5/18/2017 | 00093-5551-01 | Dexymethylphenidate Hydrochloride 10 MG capsule | $818.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 5/18/2017 | 00093-5551-01 | Dexymethylphenidate Hydrochloride 10 MG capsule | $5,714.33 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 5/24/2017 | 00832-1072-30 | Topiramate 50 MG capsule | $907.53 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/8/2017 | 13913-0012-03 | Cambia 50 MG powder | $2,563.75 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/8/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/8/2017 | 50458-0515-60 | Tylenol with Codeine 60 MG tablet | $586.53 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/22/2017 | 50458-0578-90 | Xarelto 15 MG tablet | $1,629.68 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/27/2017 | 00832-1074-30 | Topiramate 100 MG capsule | $1,100.88 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/27/2017 | 50458-0578-90 | Xarelto 15 MG tablet | $1,164.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/27/2017 | 50458-0579-30 | Xarelto 20 MG tablet | $1,164.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/29/2017 | 39423-0110-48 | Florajen acidophilus capsule | $34.88 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 7/10/2017 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 7/10/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 7/10/2017 | 50458-0515-60 | Tylenol with Codeine 60 MG tablet | $586.53 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 7/31/2017 | 00832-1074-30 | Topiramate 100 MG capsule | $1,264.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 8/4/2017 | 50458-0579-30 | Xarelto 20 MG tablet | $1,164.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 8/10/2017 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 8/10/2017 | 50458-0515-60 | Tylenol with Codeine 60 MG tablet | $586.53 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 9/7/2017 | 50458-0579-30 | Xarelto 20 MG tablet | $1,164.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 9/12/2017 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 9/12/2017 | 00832-1074-30 | Topiramate 25 MG capsule | $1,264.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 9/12/2017 | 13107-0060-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $252.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 9/12/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 10/9/2017 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $252.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 10/9/2017 | 00832-1074-30 | Topiramate 100 MG capsule | $1,264.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 10/9/2017 | 50458-0579-30 | Xarelto 20 MG tablet | $1,164.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 10/11/2017 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 12/8/2017 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $252.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 12/8/2017 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 12/8/2017 | 00832-1074-30 | Topiramate 100 MG capsule | $1,264.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 12/8/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 12/8/2017 | 50458-0579-30 | Xarelto 20 MG tablet | $1,164.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 12/8/2017 | 69344-0111-11 | Arymo ER 15 MG tablet | $777.60 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 1/15/2018 | 00832-1074-30 | Topiramate 100 MG capsule | $1,390.13 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 1/15/2018 | 13107-0060-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $168.60 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 1/15/2018 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 1/15/2018 | 69344-0111-11 | Arymo ER 15 MG tablet | $1,281.88 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 2/15/2018 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $252.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 2/15/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 2/15/2018 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 2/15/2018 | 69344-0111-11 | Arymo ER 15 MG tablet | $854.58 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 3/16/2018 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $252.90 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 3/16/2018 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 3/16/2018 | 69344-0111-11 | Arymo ER 15 MG tablet | $854.58 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 4/16/2018 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $337.20 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 4/16/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 4/16/2018 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 5/18/2018 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $337.20 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/18/2018 | 00406-0485-01 | Acetaminophen and Codeine Phosphate 60 MG tablet | $390.78 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/18/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 6/18/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $239.34 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 7/16/2018 | 00093-0350-10 | Acetaminophen and Codeine Phosphate 60 MG tablet | $192.72 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 7/16/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 7/16/2018 | 45963-0555-50 | Gabapentin 100 MG capsule | $95.73 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 8/13/2018 | 00406-0485-01 | Acetaminophen and Codeine Phosphate 60 MG tablet | $390.78 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 8/13/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 8/13/2018 | 47335-0711-13 | Topiramate 100 MG tablet | $625.50 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 8/13/2018 | 50458-0578-30 | Xarelto 15 MG tablet | $1,760.08 |
| ZMC Pharmacy, L.L.C. | TXA-0171448 | A.D. | 8/13/2018 | 50458-0579-30 | Xarelto 20 MG tablet | $377.15 |
| ZMC Pharmacy, L.L.C. | 0514681766 | A.D. | 1/3/2019 | 00591-2640-01 | Butalbital, Acetaminophen, and Caffeine 40 MG capsule | $528.57 |
| ZMC Pharmacy, L.L.C. | 0514681766 | A.D. | 1/3/2019 | 62332-0141-31 | Celecoxib 100 MG capsule | $1,661.97 |
| ZMC Pharmacy, L.L.C. | 0514681766 | A.D. | 1/11/2019 | 51672-4002-01 | Nortriptyline Hydrochloride 25 MG capsule | $15.36 |
| ZMC Pharmacy, L.L.C. | 0514681766 | A.D. | 2/6/2019 | 00228-3003-50 | Clonazepam .5 MG tablet | $127.89 |
| ZMC Pharmacy, L.L.C. | 0514681766 | A.D. | 2/6/2019 | 00591-2640-01 | Butalbital, Acetaminophen, and Caffeine 40 MG capsule | $528.57 |
| ZMC Pharmacy, L.L.C. | 0514681766 | A.D. | 2/6/2019 | 51672-4002-02 | Nortriptyline Hydrochloride 25 MG capsule | $15.36 |
| ZMC Pharmacy, L.L.C. | 0514681766 | A.D. | 5/28/2019 | 00832-1072-30 | Topiramate 50 MG capsule | $863.63 |
| ZMC Pharmacy, L.L.C. | 0481433976 | R.D. | 10/9/2018 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $280.11 |
| ZMC Pharmacy, L.L.C. | 0481433976 | R.D. | 11/5/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $250.89 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 6/16/2016 | 00115-1234-01 | Oxymorphone Hydrocholoride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 6/16/2016 | 00603-4992-28 | Oxycodone 30 MG tablet | $940.67 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 6/16/2016 | 00904-6457-80 | DOK 100 MG capsule | $33.00 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 6/16/2016 | 31722-0239-10 | Amlodipine Besylate 10 MG tablet | $233.75 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 6/16/2016 | 67253-0903-50 | Alprazolam 2 MG tablet | $373.73 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 6/16/2016 | 68001-0238-03 | Clonodine HCL 0.2 MG tablet | $86.24 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 7/18/2016 | 00115-1234-01 | Oxymorphone Hydrocholoride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 7/18/2016 | 00603-4992-28 | Oxycodone 30 MG tablet | $940.67 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 7/18/2016 | 00781-1496-68 | Azithromycin 250 MG tablet | $160.10 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 7/18/2016 | 00904-6457-80 | DOK 100 MG capsule | $33.00 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 7/18/2016 | 59310-0579-22 | PROAIR HFA | $189.05 |
| ZMC Pharmacy, L.L.C. | TXA-0131295 | C.D. | 7/18/2016 | 68180-0514-03 | Lisinopril 10 MG tablet | $108.59 |
| ZMC Pharmacy, L.L.C. | 0431903160 | T.E. | 3/21/2017 | 43199-0054-30 | Lidocaine 5% cream | $152.00 |
| ZMC Pharmacy, L.L.C. | 0431903160 | T.E. | 3/21/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $456.05 |
| ZMC Pharmacy, L.L.C. | 0431903160 | T.E. | 5/15/2017 | 31722-0533-05 | Methocarbamol 500 MG tablet | $86.85 |
| ZMC Pharmacy, L.L.C. | 0431903160 | T.E. | 5/16/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | 0431903160 | T.E. | 5/16/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0431903160 | T.E. | 6/29/2017 | 00093-5551-01 | Dexymethylphenidate Hydrochloride 10 MG capsule | $818.73 |
| ZMC Pharmacy, L.L.C. | 0431903160 | T.E. | 7/25/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0431903160 | T.E. | 9/11/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/30/2013 | 16714-0071-06 | Baclofen 10 MG tablet | $111.44 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/30/2013 | 50111-0433-02 | Trazodone 50 MG tablet | $47.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/30/2013 | 63481-0684-47 | Voltaren 1% gel | $109.36 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/6/2013 | 50111-0433-02 | Trazodone 50 MG tablet | $47.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/6/2013 | 63481-0684-47 | Voltaren 1% gel | $109.36 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/26/2013 | 00591-0387-05 | APAP with Hydrocodone 750 MG tablet | $53.10 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/26/2013 | 31722-0221-05 | Gabapentin 100 MG capsule | $107.63 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/26/2013 | 51672-4041-02 | Carbamazepine | $52.16 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/28/2013 | 00591-0387-05 | APAP with Hydrocodone 750 MG tablet | $59.70 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/7/2013 | 00591-0387-05 | APAP with Hydrocodone 750 MG tablet | $59.70 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/7/2013 | 65862-0097-01 | Meloxicam 7.5 MG tablet | $183.80 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/15/2013 | 00591-0387-05 | APAP with Hydrocodone 750 MG tablet | $59.70 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/15/2013 | 10702-0007-10 | Cyclobenzaprine 10 MG tablet | $143.22 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/12/2013 | 00591-00387-05 | APAP with Hydrocodone 750 MG tablet | $59.70 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/12/2013 | 10702-0007-10 | Cyclobenzaprine 10 MG tablet | $143.22 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/25/2014 | 00406-0366-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $127.39 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/25/2014 | 65862-0191-99 | Cyclobenzaprine Hydrochloride 10 MG tablet | $144.61 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 4/22/2014 | 00406-0366-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $127.39 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 4/22/2014 | 10939-0367-44 | Naproxen 220 MG capsule | $67.36 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/13/2014 | 00406-0366-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $127.39 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/13/2014 | 10939-0367-44 | Naproxen 220 MG capsule | $100.33 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/1/2014 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $124.50 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/1/2014 | 65862-0191-99 | Cyclobenzaprine Hydrochloride 10 MG tablet | $144.61 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/29/2014 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $124.50 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/29/2014 | 65862-0191-99 | Cyclobenzaprine Hydrochloride 10 MG tablet | $144.61 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/15/2014 | 00406-0367-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $148.63 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/15/2014 | 00904-5632-53 | Gabapentin 300 MG capsule | $424.43 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/15/2014 | 65862-0191-99 | Cyclobenzaprine Hydrochloride 10 MG tablet | $221.01 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/17/2014 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $166.64 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/17/2014 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $221.01 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/11/2014 | 53746-0110-01 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $152.31 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/13/2014 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $221.01 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/13/2014 | 67877-0223-05 | Gabapentin 300 MG capsule | $262.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/2/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $151.02 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/2/2015 | 00603-1880-16 | Lidocaine 50 % patch | $465.26 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/2/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $199.18 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/2/2015 | 53746-0102-05 | Gabapentin 300 MG capsule | $237.98 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/16/2015 | 00603-1880-16 | Lidocaine 50 % patch | $465.26 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/16/2015 | 65162-0541-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $190.80 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/16/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $236.26 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/22/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $367.50 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/22/2015 | 00603-1880-16 | Lidocaine 50 % patch | $1,694.86 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/22/2015 | 31722-0283-10 | Cyclobenzaprine 10 MG tablet | $206.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/22/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $409.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/9/2015 | 00603-1880-16 | Lidocaine 50 % patch | $1,694.86 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/9/2015 | 31722-0283-10 | Cyclobenzaprine 10 MG tablet | $206.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/9/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $409.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/11/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $206.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/11/2015 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $288.76 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/11/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $409.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/14/2015 | 00603-1880-16 | Lidocaine 50 % patch | $1,869.62 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/14/2015 | 31722-0283-10 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/14/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $419.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/20/2015 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $525.80 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/9/2015 | 00591-3525-30 | Lidocaine 5% patch | $1,153.24 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/9/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/9/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $419.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/30/2015 | 53746-0110-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $222.38 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 12/11/2015 | 00591-3525-30 | Lidocaine 5% patch | $1,153.24 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 12/11/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 12/11/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $419.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/7/2016 | 53746-0110-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $202.13 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/19/2016 | 00406-0523-01 | Oxycodone and Acetaminophen 325 MG tablet | $1,085.24 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/12/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $1,085.24 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/12/2016 | 00591-3525-30 | Lidocaine 5% patch | $1,153.24 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/12/2016 | 67877-0223-05 | Gabapentin 300 MG capsule | $419.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/10/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/10/2016 | 00591-3525-30 | Lidocaine 5% patch | $1,153.24 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/10/2016 | 67877-0223-05 | Gabapentin 300 MG capsule | $419.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/15/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/15/2016 | 00591-3525-30 | Lidocaine 5% patch | $732.03 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/15/2016 | 67877-0223-05 | Gabapentin 300 MG capsule | $419.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/29/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/29/2016 | 67877-0223-05 | Gabapentin 300 MG capsule | $419.21 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/27/2016 | 00406-0523-05 | Acetaminophen and Oxycodone 325 MG tablet | $1,085.24 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/9/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 12/13/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/24/2017 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/3/2017 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/3/2017 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 4/7/2017 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 4/7/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/19/2017 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/27/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/27/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/31/2017 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/31/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/6/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 9/6/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 10/10/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/15/2017 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/15/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/24/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/24/2018 | 47781-0230-05 | Oxycodone and Acetaminophen 325 MG tablet | $798.93 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/1/2018 | 53746-0204-05 | Acetaminophen and Oxycodone 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/4/2018 | 47781-0571-73 | Lidocaine 50 MG cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 5/4/2018 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $479.37 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/5/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/5/2018 | 47781-0230-05 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/5/2018 | 60793-0411-30 | Flector 180 MG patch | $2,237.80 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/10/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 7/10/2018 | 47781-0230-05 | Oxycodone and Acetaminophen 325 MG tablet | $532.62 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/6/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/6/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/6/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 7**

| | | | | | |
|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/6/2018 | 60793-0411-30 | Flector 180 MG patch | $2,237.80 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/6/2018 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/2/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/2/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/2/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/2/2018 | 60793-0411-30 | Flector 180 MG patch | $2,237.80 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 11/2/2018 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/11/2019 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/11/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/11/2019 | 47781-0571-73 | Lidocaine 50 MG cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/11/2019 | 60793-0411-30 | Flector 180 MG patch | $2,237.80 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 1/11/2019 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/8/2019 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/8/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/8/2019 | 47781-0571-73 | Lidocaine 50 MG cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/8/2019 | 60793-0411-30 | Flector 180 MG patch | $2,237.80 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 2/8/2019 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 3/20/2019 | 47781-0230-05 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 4/27/2019 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 4/27/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 6/12/2019 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/12/2019 | 31722-0194-01 | Oxycodone and Acetaminophen 325 MG tablet | $585.87 |
| ZMC Pharmacy, L.L.C. | 0271411126 | A.E. | 8/12/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/4/2017 | 00093-8943-01 | Acyclovir 400 MG tablet | $359.48 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/4/2017 | 00832-1024-10 | Baclofen 10 MG tablet | $630.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/4/2017 | 43478-0900-88 | Propranolol Hydrochloride 60 MG capsule | $203.72 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/4/2017 | 50458-0860-01 | Nucynta 50 MG tablet | $1,051.00 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/4/2017 | 53225-1022-01 | LidoPro 4% ointment | $582.60 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/4/2017 | 59417-0103-10 | Vyvanse 30 MG tablet | $841.90 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/23/2017 | 00093-8943-01 | Acyclovir 400 MG tablet | $339.48 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/23/2017 | 00093-8943-01 | Acyclovir 400 MG tablet | $339.48 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/7/2017 | 00781-2684-01 | Dexmethylphenidate Hydrochloride 15 MG capsule | $693.57 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/20/2017 | 00093-8943-01 | Acyclovir 400 MG tablet | $339.48 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/27/2017 | 00781-5017-01 | Diclofenac Potassium 50 MG tablet | $139.68 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/27/2017 | 49348-0898-10 | Melatonin 3 MG tablet | $7.53 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/27/2017 | 51672-4002-05 | Nortriptyline Hydrochloride 25 MG capsule | $15.75 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/27/2017 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $18.81 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/16/2017 | 61442-0112-01 | Acyclovir 400 MG tablet | $339.48 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/16/2017 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/18/2017 | 00185-0831-01 | Dextroamphetamine Saccharate 1.25 MG tablet | $308.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/20/2017 | 00093-8943-01 | Acyclovir 400 MG tablet | $339.48 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/20/2017 | 00781-5017-01 | Diclofenac Potassium 50 MG tablet | $139.68 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/20/2017 | 00832-1024-50 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/20/2017 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/28/2017 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $177.39 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/28/2017 | 00832-1024-10 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/28/2017 | 00904-7889-80 | MAJOR DOK Docustate Sodium 100 MG capsule | $4.44 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/28/2017 | 49348-0898-10 | Melatonin 3 MG tablet | $7.53 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/28/2017 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $18.81 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/28/2017 | 64127-0005-01 | Methylprednisolone 4 MG tablet | $90.03 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 11/30/2017 | 64727-7070-01 | Desiccated thyroid tablets | $17.57 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 12/5/2017 | 00378-4276-93 | Valacyclovir Hydrochloride 1 G tablet | $3,413.34 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 12/5/2017 | 00781-5789-31 | Azithromycin 500 MG tablet | $1,401.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 12/5/2017 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 1/3/2018 | 39423-0440-48 | Florajen priobiotic supplemental capsule | $39.88 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 1/3/2018 | 87614-1161-36 | Turmeric with Black Pepper | $51.75 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 1/4/2018 | 00378-4276-93 | Valacyclovir Hydrochloride 1 G tablet | $3,413.34 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 1/4/2018 | 00781-5789-31 | Azithromycin 500 MG tablet | $1,401.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 1/4/2018 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 04142-0000-38 | Florastormax 500 MG PO | $87.45 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 27241-0108-06 | Clonidine Hydrochloride .1 MG tablet | $809.94 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 47469-0008-82 | 5-HTP 50 MG capsule | $152.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 53225-1022-01 | LidoPro 4% ointment | $2,330.40 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 61442-0112-05 | Acyclovir 400 MG tablet | $483.30 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 63948-0095-56 | L-Theanine 100 MG capsule | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 64727-3299-02 | Nature-Thyroid 32.5 MG tablet | $13.25 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/7/2018 | 68001-0150-06 | Cefdinir 300 MG capsule | $920.49 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/8/2018 | 87614-1161-36 | Turmeric with Black Pepper | $51.75 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/14/2018 | 39423-0440-48 | Florajen priobiotic supplemental capsule | $39.88 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 04142-0000-38 | Florastormax 500 MG PO | $87.45 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 27241-0108-06 | Clonidine Hydrochloride .1 MG tablet | $809.94 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 39423-0440-48 | Florajen priobiotic supplemental capsule | $39.88 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 47469-0008-82 | 5-HTP 50 MG capsule | $152.52 |

Case 2:19-cv-13721-LVP-EAS  ECF No. 1-8  filed 12/19/19  PageID.439  Page 13 of 33
Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 7

| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 53225-1022-01 | LidoPro 4% ointment | $2,330.40 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 61442-0112-05 | Acyclovir 400 MG tablet | $483.30 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 64727-3299-02 | Nature-Thyroid 32.5 MG tablet | $13.25 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 68001-0150-06 | Cefdinir 300 MG capsule | $920.49 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/3/2018 | 87614-1161-36 | Turmeric with Black Pepper | $51.75 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/14/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 3/14/2018 | 40985-0217-16 | Olive Leaf Extract capsule | $25.20 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 04142-0000-38 | Florastormax 500 MG PO | $87.45 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 04142-0000-38 | Florastormax 500 MG PO | $87.45 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 27241-0108-06 | Clonidine Hydrochloride .1 MG tablet | $809.94 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 27241-0108-06 | Clonidine Hydrochloride .1 MG tablet | $809.94 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 40985-0217-16 | Olive Leaf Extract capsule | $25.20 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 40985-0217-16 | Olive Leaf Extract capsule | $25.20 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 47469-0008-82 | 5-HTP 50 MG capsule | $152.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 47469-0008-82 | 5-HTP 50 MG capsule | $152.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 53225-1022-01 | LidoPro 4% ointment | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 53225-1022-01 | LidoPro 4% ointment | $2,330.40 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 53225-1022-01 | LidoPro 4% ointment | $2,330.40 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 61442-0112-05 | Acyclovir 400 MG tablet | $483.30 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 61442-0112-05 | Acyclovir 400 MG tablet | $483.30 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 64727-3299-02 | Nature-Thyroid 32.5 MG tablet | $13.25 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 64727-3299-02 | Nature-Thyroid 32.5 MG tablet | $13.25 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 68001-0150-06 | Cefdinir 300 MG capsule | $920.49 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2018 | 68001-0150-06 | Cefdinir 300 MG capsule | $920.49 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/11/2018 | 00832-1024-10 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/20/2018 | 39423-0440-48 | Florajen priobiotic supplemental capsule | $39.88 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/1/2018 | 00781-2176-60 | Cefdinir 300 MG capsule | $920.49 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/1/2018 | 27241-0108-06 | Clonidine Hydrochloride .1 MG tablet | $809.94 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/1/2018 | 47469-0008-82 | 5-HTP 50 MG capsule | $152.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/1/2018 | 61442-0112-05 | Acyclovir 400 MG tablet | $483.30 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/1/2018 | 64727-3299-02 | Nature-Thyroid 32.5 MG tablet | $13.25 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/8/2018 | 00832-1054-10 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/17/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/17/2018 | 40985-0217-16 | Olive Leaf Extract capsule | $50.40 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 5/17/2018 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/4/2018 | 00781-2176-60 | Cefdinir 300 MG capsule | $920.49 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/4/2018 | 00832-1054-10 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/4/2018 | 27241-0108-06 | Clonidine Hydrochloride .1 MG tablet | $809.94 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/4/2018 | 39423-0440-48 | Florajen priobiotic supplemental capsule | $39.88 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/4/2018 | 47469-0008-82 | 5-HTP 50 MG capsule | $152.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/4/2018 | 61442-0112-05 | Acyclovir 400 MG tablet | $483.30 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/4/2018 | 64727-3299-02 | Nature-Thyroid 32.5 MG tablet | $13.25 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/15/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/15/2018 | 40985-0217-16 | Olive Leaf Extract capsule | $50.40 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/15/2018 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/15/2018 | 68001-0150-06 | Cefdinir 300 MG capsule | $920.49 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/18/2018 | 27241-0108-06 | Clonidine Hydrochloride .1 MG tablet | $809.94 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/18/2018 | 47469-0008-82 | 5-HTP 50 MG capsule | $152.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/18/2018 | 54629-0411-20 | Vitamin D tablet | $7.05 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/18/2018 | 61442-0112-05 | Acyclovir 400 MG tablet | $483.30 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/18/2018 | 64727-3299-02 | Nature-Thyroid 32.5 MG tablet | $13.25 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/18/2018 | 68001-0150-06 | Cefdinir 300 MG capsule | $920.49 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/10/2018 | 40985-0217-16 | Olive Leaf Extract capsule | $50.40 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/10/2018 | 65862-0420-05 | Sulfamethoxazole and Trimethoprim 160 MG tablet | $114.57 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/31/2018 | 00143-9738-10 | Prednisone 20 MG tablet | $12.00 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/31/2018 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/31/2018 | 68001-0237-03 | Clonidine Hydrochloride .1 MG tablet | $68.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 10/13/2018 | 40985-0217-16 | Olive Leaf Extract capsule | $50.40 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 10/13/2018 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 10/13/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 10/13/2018 | 68001-0237-03 | Clonidine Hydrochloride .1 MG tablet | $68.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 1/31/2019 | 00904-4239-60 | Magnesium Oxide 500 MG tablet | $7.98 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 1/31/2019 | 63304-0693-01 | Clindamycin Hydrochloride 300 MG capsule | $133.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/22/2019 | 00832-1054-10 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/22/2019 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/22/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $131.88 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 2/22/2019 | 68001-0237-03 | Clonidine Hydrochloride .1 MG tablet | $68.52 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 7

| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2019 | 00228-2127-50 | Clonidine Hydrochloride .1 MG tablet | $68.52 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2019 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/5/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 4/25/2019 | 59746-0175-09 | Prednisone 20 MG tablet | $77.01 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/12/2019 | 00228-2127-50 | Clonidine Hydrochloride .1 MG tablet | $68.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/12/2019 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/25/2019 | 29300-0124-10 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 6/25/2019 | 50111-0788-10 | Azithromycin 500 MG tablet | $980.73 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/23/2019 | 00228-2127-50 | Clonidine Hydrochloride .1 MG tablet | $68.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 7/23/2019 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/22/2019 | 00228-2127-50 | Clonidine Hydrochloride .1 MG tablet | $68.52 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/22/2019 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/22/2019 | 51927-2861-00 | Magnesium glycinate 15% powder | $50.00 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 8/22/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/19/2019 | 51927-2861-00 | Magnesium glycinate 15% powder | $49.95 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/19/2019 | 51927-2861-00 | Magnesium glycinate 15% powder | $49.95 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/19/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0155526 | S.E. | 9/19/2019 | 63948-0095-57 | L-theanine 100 MG tablet | $156.78 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 3/23/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $393.80 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 3/23/2015 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $390.24 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 4/21/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $393.80 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 4/21/2015 | 29300-0169-10 | Tizanidine 4 MG tablet | $273.73 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 4/21/2015 | 68180-0502-03 | Meloxicam 15 MG tablet | $445.99 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 6/11/2015 | 00603-1880-16 | Lidocaine 50 % patch | $852.43 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 9/9/2015 | 68025-0047-10 | Lorzone 750 MG tablet | $2,176.60 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 9/23/2015 | 62991-2733-06 | Ketoprofen | $2,937.52 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 10/3/2015 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 10/16/2015 | 00527-1330-10 | Baclofen 10 MG tablet | $630.83 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 10/17/2015 | 68180-0502-03 | Meloxicam 15 MG tablet | $455.99 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 10/30/2015 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0134652 | C.F. | 11/27/2015 | 53746-0110-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $202.13 |
| ZMC Pharmacy, L.L.C. | 0445404486 | L.F. | 4/3/2017 | 00904-6457-80 | DOK 100 MG capsule | $33.00 |
| ZMC Pharmacy, L.L.C. | 0497021618 | D.F. | 10/11/2018 | 27808-0036-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $138.63 |
| ZMC Pharmacy, L.L.C. | 0497021618 | D.F. | 10/11/2018 | 47781-0571-73 | Lidocaine 50 MG cream | $264.00 |
| ZMC Pharmacy, L.L.C. | 0497021618 | D.F. | 11/19/2018 | 47781-0571-73 | Lidocaine 50 MG cream | $264.00 |
| ZMC Pharmacy, L.L.C. | 0497021618 | D.F. | 11/19/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/13/2017 | 00310-1970-30 | Movantik 25 MG tablet | $941.85 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/13/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $250.89 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/13/2017 | 43199-0054-30 | Lidocaine 5% cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/13/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/16/2017 | 00093-5731-01 | Oxycodone Hydrochloride 10 MG capsule | $483.50 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/16/2017 | 00310-1970-30 | Movantik 25 MG tablet | $941.85 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/16/2017 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $206.75 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/16/2017 | 00406-0522-05 | Oxycodone and Acetaminophen 325 MG tablet | $733.17 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/16/2017 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $175.04 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/16/2017 | 43199-0054-30 | Lidocaine 5% cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 2/16/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 3/14/2017 | 59011-0420-10 | OxyContin 20 MG tablet | $1,156.78 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 5/16/2017 | 00310-1970-30 | Movantik 25 MG tablet | $941.85 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 5/16/2017 | 00406-0522-05 | Oxycodone and Acetaminophen 325 MG tablet | $733.17 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 5/16/2017 | 43199-0054-30 | Lidocaine 5% cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 5/16/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 6/13/2017 | 00310-1970-30 | Movantik 25 MG tablet | $941.85 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 6/13/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $250.89 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 6/13/2017 | 43199-0054-30 | Lidocaine 5% cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 6/13/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 7/14/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $317.40 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 7/14/2017 | 51672-3008-03 | Lidocaine 50 MG ointment | $685.68 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 7/14/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 8/15/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $83.64 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 8/15/2017 | 43199-0054-30 | Lidocaine 5% cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 8/15/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 9/15/2017 | 00406-0484-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $130.50 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 9/15/2017 | 43199-0054-30 | Lidocaine 5% cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 9/15/2017 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.22 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 4/16/2018 | 42858-0203-50 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $176.07 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 9/28/2018 | 42858-0103-50 | Oxycodone and Acetaminophen 325 MG tablet | $342.15 |
| ZMC Pharmacy, L.L.C. | 0445137169 | N.F. | 9/28/2018 | 68001-0252-04 | Fluconazole 100 MG tablet | $26.40 |
| ZMC Pharmacy, L.L.C. | TXA-0193637 | J.F. | 1/19/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0193637 | J.F. | 1/19/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $39.20 |
| ZMC Pharmacy, L.L.C. | TXA-0174653 | L.G. | 10/4/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0174653 | L.G. | 11/7/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0174653 | L.G. | 12/8/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0174653 | L.G. | 1/5/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 4/28/2017 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 4/28/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 6/22/2017 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 6/22/2017 | 68001-0006-03 | Gabapentin 600 MG tablet | $682.08 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 11/3/2017 | 53746-0465-05 | Ibuprofen 600 MG tablet | $94.95 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 11/3/2017 | 57664-0377-18 | Tramadol 50 MG tablet | $143.31 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 5/18/2018 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $88.68 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 5/18/2018 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $13.05 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 5/18/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 5/18/2018 | 63948-0168-43 | Riboflavin 400 MG tablet | $17.25 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | A.G. | 6/12/2018 | 68462-0108-10 | Topiramate 25 MG tablet | $718.17 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 2/21/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 2/21/2019 | 64380-0807-07 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 2/21/2019 | 70010-0754-01 | Methocarbamol 500 MG tablet | $137.13 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 3/20/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 3/20/2019 | 64380-0807-07 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 3/20/2019 | 70010-0754-01 | Methocarbamol 500 MG tablet | $137.13 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 4/16/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 4/16/2019 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 4/16/2019 | 70010-0754-01 | Methocarbamol 500 MG tablet | $137.13 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 5/14/2019 | 51862-0586-01 | Lorcet Plus 325 MG tablet | $138.63 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 5/14/2019 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 5/14/2019 | 70010-0754-01 | Methocarbamol 500 MG tablet | $137.13 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 6/11/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 6/11/2019 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 6/11/2019 | 70010-0754-01 | Methocarbamol 500 MG tablet | $137.13 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 6/27/2019 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 6/27/2019 | 70010-0754-01 | Methocarbamol 500 MG tablet | $137.13 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 7/10/2019 | 51862-0586-01 | Lorcet Plus 325 MG tablet | $138.63 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 7/25/2019 | 64380-0807-07 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 7/25/2019 | 70010-0770-05 | Methocarbamol 750 MG tablet | $186.21 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 8/6/2019 | 27808-0036-03 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $131.70 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 8/6/2019 | 64380-0807-07 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 8/6/2019 | 70010-0770-05 | Methocarbamol 750 MG tablet | $186.21 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 9/3/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $162.99 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 9/3/2019 | 64380-0807-07 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | 0524704418 | M.G. | 9/3/2019 | 70010-0770-05 | Methocarbamol 750 MG tablet | $186.21 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 4/25/2016 | 00603-4992-28 | Oxycodone 30 MG tablet | $940.67 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 4/25/2016 | 67253-0903-50 | Alprazolam 2 MG tablet | $373.73 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 6/23/2016 | 00228-2879-11 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 6/23/2016 | 67253-0902-11 | Alprazolam 1 MG tablet | $217.52 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 7/20/2016 | 00228-2879-11 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 7/20/2016 | 67253-0902-11 | Alprazolam 1 MG tablet | $217.52 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 8/23/2016 | 00115-1316-13 | Oxymorphone Hydrochloride 15 MG tablet | $1,214.57 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 8/23/2016 | 00228-2879-11 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 8/23/2016 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 8/23/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 8/23/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 8/23/2016 | 67253-0902-11 | Alprazolam 1 MG tablet | $217.52 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 9/22/2016 | 00115-1316-13 | Oxymorphone Hydrochloride 15 MG tablet | $1,214.57 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 9/22/2016 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 9/22/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 9/22/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 9/22/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 9/22/2016 | 66993-0165-02 | Colchicine .6 MG tablet | $535.23 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 9/22/2016 | 67253-0902-11 | Alprazolam 1 MG tablet | $217.52 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 10/24/2016 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 10/24/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 10/24/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 10/24/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 11/28/2016 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 11/28/2016 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 11/28/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 11/28/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 11/28/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 12/21/2016 | 00115-1234-01 | Oxymorphone Hydrochloride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | L.G. | 12/21/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | 0515846616 | A.G. | 10/15/2018 | 63459-0700-60 | Amrix 15 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | 0515846616 | A.G. | 10/15/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0515846616 | A.G. | 12/26/2018 | 63459-0700-60 | Amrix 15 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | 0430317875 | J.H. | 5/14/2018 | 00051-8462-33 | Andogel 16.2 MG gel | $1,863.18 |
| ZMC Pharmacy, L.L.C. | 0430317875 | J.H. | 5/24/2018 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $59.13 |
| ZMC Pharmacy, L.L.C. | 0430317875 | J.H. | 6/18/2018 | 00051-8462-33 | Andogel 16.2 MG gel | $1,863.18 |
| ZMC Pharmacy, L.L.C. | 0430317875 | J.H. | 8/2/2018 | 00051-8462-33 | Andogel 16.2 MG gel | $1,863.18 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 7

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0430317875 | J.H. | 9/10/2018 | 00054-4181-25 | Dexamethasone 1 MG tablet | $0.75 |
| ZMC Pharmacy, L.L.C. | 0430317875 | J.H. | 10/5/2018 | 27808-0036-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $69.33 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 2/19/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 2/19/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 2/19/2019 | 66298-0006-11 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 6/12/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 6/12/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 6/12/2019 | 66298-0006-11 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 7/10/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 7/10/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 7/10/2019 | 66298-0006-11 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 8/7/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | 0513070060 | P.H. | 8/7/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $74.03 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 4/7/2017 | 00051-0021-21 | Marinol 2.5 MG capsule | $1,995.35 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 4/7/2017 | 00781-5691-01 | Dexmethylprenidate Hydrochloride 10 MG tablet | $146.00 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 4/7/2017 | 45963-0538-30 | Ondansetron 4 MG tablet | $916.01 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 4/7/2017 | 51672-4002-05 | Nortriptyline Hydrochloride 25 MG capsule | $35.75 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 4/7/2017 | 68462-0466-99 | Rizatriptan Benzoate 10 MG tablet | $1,329.35 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 4/25/2017 | 51862-0063-10 | Diazepam 5 MG tablet | $30.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 4/25/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $852.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/3/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $421.60 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/3/2017 | 62756-0446-04 | Carisoprodol 350 MG tablet | $118.92 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/3/2017 | 68001-0005-01 | Methylprednisolone 4 MG tablet | $90.03 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/3/2017 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $570.36 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/30/2017 | 00071-1014-68 | Lyrica 75 MG capsule | $1,239.73 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/30/2017 | 42543-0434-01 | Carisoprodol immediate release 250 MG tablet | $595.05 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/30/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $1,278.30 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/30/2017 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $570.36 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 12/22/2017 | 42543-0434-01 | Carisoprodol immediate release 250 MG tablet | $595.05 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 12/22/2017 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $1,278.30 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 12/22/2017 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $570.36 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/2/2018 | 42543-0434-01 | Carisoprodol immediate release 250 MG tablet | $297.54 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/2/2018 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $319.56 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/19/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $668.85 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/19/2018 | 00904-6457-80 | DOK 100 MG capsule | $49.50 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/19/2018 | 29300-0169-10 | Tizanidine 4 MG tablet | $197.79 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/19/2018 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $479.37 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/19/2018 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $142.59 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/29/2018 | 00904-6457-80 | DOK 100 MG capsule | $99.00 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/29/2018 | 55111-0650-01 | Metaxalone 800 MG tablet | $1,320.57 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/29/2018 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 4/3/2018 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/7/2018 | 00904-6457-80 | DOK 100 MG capsule | $99.00 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/7/2018 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/7/2018 | 68001-0004-00 | Metaxalone 800 MG tablet | $1,617.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/7/2018 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/30/2018 | 00904-6457-80 | DOK 100 MG capsule | $6.63 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/30/2018 | 13107-0108-01 | Hydromorphone Hydrochloride 4 MG tablet | $186.45 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/30/2018 | 68001-0004-00 | Metaxalone 800 MG tablet | $1,617.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 5/30/2018 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 6/27/2018 | 00904-6457-80 | DOK 100 MG capsule | $6.63 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 6/27/2018 | 13107-0108-01 | Hydromorphone Hydrochloride 4 MG tablet | $186.45 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 6/27/2018 | 68001-0004-00 | Metaxalone 800 MG tablet | $1,617.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 6/27/2018 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/2/2018 | 00904-6457-80 | DOK 100 MG capsule | $6.63 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/2/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $639.15 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/2/2018 | 68001-0004-00 | Metaxalone 800 MG tablet | $1,617.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/2/2018 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/3/2018 | 63304-0450-01 | Morphine Sulfate 15 MG tablet | $301.62 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/16/2018 | 51672-1312-01 | Mupirocin 20 MG ointment | $51.15 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 10/16/2018 | 69452-0151-20 | Ergocalciferol 1.25 MG capsule | $8.64 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/7/2019 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $58.53 |
| ZMC Pharmacy, L.L.C. | TXA-0180533 | D.H. | 3/7/2019 | 00574-0293-01 | Hydromorphone Hydrochloride 8 MG tablet | $194.01 |
| ZMC Pharmacy, L.L.C. | 0409560603 | T.H. | 8/30/2018 | 33739-0460-24 | Butterbur 75 MG capsule | $50.00 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 3/22/2016 | 68001-0197-03 | Escitalopram 20 MG tablet | $17.09 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 4/20/2016 | 00555-0974-02 | Dextroamphetamine Saccharate 7.5 MG tablet | $23.23 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 4/20/2016 | 17478-0209-10 | Ketorolac Tromethamine 5 MG solution | $14.10 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 5/19/2016 | 10370-0510-50 | Divalproex Sodium 250 MG tablet | $461.87 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 5/19/2016 | 68001-0197-03 | Escitalopram 20 MG tablet | $832.64 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 6/8/2016 | 00185-0404-01 | Dextroamphetamine Saccharate 7.5 MG capsule | $174.26 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 8/16/2016 | 10370-0510-50 | Divalproex Sodium 250 MG tablet | $461.87 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 8/16/2016 | 68001-0197-03 | Escitalopram 20 MG tablet | $426.32 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/11/2016 | 10370-0510-50 | Divalproex Sodium 250 MG tablet | $461.87 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/11/2016 | 68001-0196-03 | Escitalopram 10 MG tablet | $409.40 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 7

| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/14/2016 | 00555-0974-02 | Dextroamphetamine Saccharate 7.5 MG tablet | $174.26 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 1/3/2017 | 51991-0817-01 | Propranolol Hydrochloride 60 MG capsule | $205.25 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 1/3/2017 | 68001-0196-03 | Escitalopram 10 MG tablet | $409.40 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 4/7/2017 | 43478-0900-88 | Propranolol Hydrochloride 60 MG capsule | $203.72 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 4/7/2017 | 68001-0196-03 | Escitalopram 10 MG tablet | $409.40 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 6/28/2017 | 43478-0900-88 | Propranolol Hydrochloride 60 MG capsule | $183.72 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 6/28/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $239.34 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 6/28/2017 | 55111-0609-30 | Duloxetine 30 MG capsule | $1,413.30 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 7/28/2017 | 00185-0864-01 | Amphetamine and Dextroamphetamine 30 MG tablet | $154.26 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 9/20/2017 | 00185-0864-01 | Dextroamphetamine Saccharate 7.5 MG tablet | $154.26 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/5/2018 | 00185-0842-01 | Dextroamphetamine Saccharate 2.5 MG tablet | $154.26 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/5/2018 | 00781-2371-01 | Dextroamphetamine Saccharate 2.5 MG capsule | $551.85 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/10/2018 | 00591-2640-01 | Butalbital, Acetaminophen, and Caffeine 40 MG capsule | $1,057.14 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/10/2018 | 00832-1015-00 | Amantadine Hydrochloride 100 MG capsule | $363.42 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/10/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $239.34 |
| ZMC Pharmacy, L.L.C. | 0288816663 | S.H. | 10/10/2018 | 62559-0532-01 | Propranolol Hydrochloride 120 MG capsule | $268.68 |
| ZMC Pharmacy, L.L.C. | 0423766005 | F.H. | 8/5/2016 | 00093-3195-05 | Ketoprofen 75 MG capsule | $836.66 |
| ZMC Pharmacy, L.L.C. | 0543117006 | J.H. | 7/5/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $91.29 |
| ZMC Pharmacy, L.L.C. | 0543117006 | J.H. | 7/5/2019 | 57896-0401-10 | Stool softener 100 MG capsule | $1.50 |
| ZMC Pharmacy, L.L.C. | 0543117006 | J.H. | 7/5/2019 | 67877-0320-05 | Ibuprofen 600 MG tablet | $21.63 |
| ZMC Pharmacy, L.L.C. | 0543117006 | J.H. | 8/14/2019 | 51862-0586-01 | Lorcet Plus 325 MG tablet | $207.96 |
| ZMC Pharmacy, L.L.C. | 0543117006 | J.H. | 8/14/2019 | 57896-0401-10 | Stool softener 100 MG capsule | $3.24 |
| ZMC Pharmacy, L.L.C. | 0543117006 | J.H. | 8/14/2019 | 67877-0320-05 | Ibuprofen 600 MG tablet | $46.38 |
| ZMC Pharmacy, L.L.C. | TXA-0194666 | S.H. | 1/3/2018 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $88.68 |
| ZMC Pharmacy, L.L.C. | TXA-0194666 | S.H. | 1/3/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0194666 | S.H. | 1/3/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $39.20 |
| ZMC Pharmacy, L.L.C. | TXA-0194666 | S.H. | 1/30/2018 | 00781-5017-01 | Diclofenac Potassium 50 MG tablet | $139.68 |
| ZMC Pharmacy, L.L.C. | TXA-0194666 | S.H. | 2/14/2018 | 00228-2571-11 | Indapamide 2.5 MG tablet | $74.76 |
| ZMC Pharmacy, L.L.C. | 0451649339 | D.H. | 4/11/2017 | 00781-2683-01 | Dexmethylphenidate Hydrochloride 10 MG capsule | $195.75 |
| ZMC Pharmacy, L.L.C. | 0451649339 | D.H. | 8/8/2017 | 00781-2685-01 | Dexmethylphenidate Hydrochloride 20 MG capsule | $203.25 |
| ZMC Pharmacy, L.L.C. | 0451649339 | D.H. | 8/8/2017 | 00904-2137-61 | Ferrous Gluconate tablet | $6.48 |
| ZMC Pharmacy, L.L.C. | 0451649339 | D.H. | 10/12/2017 | 00781-2685-01 | Dexmethylphenidate Hydrochloride 20 MG capsule | $203.25 |
| ZMC Pharmacy, L.L.C. | 0451649339 | D.H. | 4/2/2018 | 00781-2685-01 | Dexmethylphenidate Hydrochloride 20 MG capsule | $203.25 |
| ZMC Pharmacy, L.L.C. | TXA-0193858 | T.H. | 12/5/2017 | 63459-0701-60 | Amrix 30 MG capsule | $2,090.55 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 7/22/2016 | 00603-4992-28 | Oxycodone 30 MG tablet | $633.77 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 7/22/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 7/22/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 8/23/2016 | 00115-1234-01 | Oxymorphone Hydrocholoride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 8/23/2016 | 00228-2879-11 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 8/23/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 8/23/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 9/22/2016 | 00115-1234-01 | Oxymorphone Hydrocholoride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 9/22/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 9/22/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 9/22/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 10/24/2016 | 00115-1234-01 | Oxymorphone Hydrocholoride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 10/24/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 11/28/2016 | 00115-1234-01 | Oxymorphone Hydrocholoride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 11/28/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 11/28/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 11/28/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 11/28/2016 | 68462-0248-05 | Ranitidine 150 MG tablet | $300.80 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 12/21/2016 | 00115-1234-01 | Oxymorphone Hydrocholoride 40 MG tablet | $2,890.28 |
| ZMC Pharmacy, L.L.C. | TXA-0156776 | T.H. | 12/21/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $666.08 |
| ZMC Pharmacy, L.L.C. | 0421535188 | S.H. | 6/8/2017 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0421535188 | S.H. | 6/8/2017 | 51991-0604-01 | Vitamin D 50000 unit capsule | $94.65 |
| ZMC Pharmacy, L.L.C. | 0421535188 | S.H. | 7/27/2017 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0421535188 | S.H. | 8/31/2017 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0421535188 | S.H. | 6/5/2018 | 51991-0604-01 | Vitamin D 50000 unit capsule | $47.34 |
| ZMC Pharmacy, L.L.C. | 0476016084 | R.J. | 10/30/2018 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | 0476016084 | R.J. | 10/30/2018 | 00904-6457-80 | DOK 100 MG capsule | $4.44 |
| ZMC Pharmacy, L.L.C. | 0476016084 | R.J. | 10/30/2018 | 39423-0110-48 | Florajen acidophilus capsule | $34.88 |
| ZMC Pharmacy, L.L.C. | 0476016084 | R.J. | 10/30/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0476016084 | R.J. | 10/30/2018 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0476016084 | R.J. | 11/7/2018 | 53225-1022-01 | LidoPro 4% ointment | $1,204.90 |
| ZMC Pharmacy, L.L.C. | 0476016084 | R.J. | 11/16/2018 | 27241-0108-06 | Clonidine Hydrochloride .1 MG tablet | $809.94 |
| ZMC Pharmacy, L.L.C. | 0349339853 | D.J. | 4/28/2016 | 51672-4036-01 | Etodolac 500 MG tablet | $272.24 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/16/2013 | 00603-3856-32 | Hydrochlorothiazide 25 MG tablet | $33.86 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/16/2013 | 00603-4217-37 | Lisinopril 40 MG tablet | $81.76 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/17/2013 | 23601-0007-56 | Cane adjustable | $51.42 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/28/2013 | 00228-2029-10 | Clonidine HCL 0.3 MG tablet | $80.93 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 6/11/2013 | 00603-3856-32 | Hydrochlorothiazide 25 MG tablet | $33.86 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 6/11/2013 | 00603-4212-32 | Lisinopril 20 MG tablet | $81.76 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 7/9/2013 | 00228-2129-10 | Clonidine .3 MG tablet | $106.40 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 7/9/2013 | 00603-3856-32 | Hydrochlorothiazide 25 MG tablet | $33.86 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 8/7/2013 | 00143-1256-10 | Hydrochlorothiazide 25 MG tablet | $33.86 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 8/7/2013 | 64679-0941-06 | Lisinopril 40 MG tablet | $77.64 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 8/8/2013 | 00591-0862-05 | Hydrochlorothiazide and Lisinopril 25 MG | $87.59 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/5/2013 | 00591-0862-05 | Hydrochlorothiazide and Lisinopril 25 MG | $87.59 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/5/2013 | 00591-5513-10 | Carisoprodol 350 MG tablet | $81.00 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/5/2013 | 00603-2544-21 | Butalbital and Acetaminophen tablet | $61.19 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/5/2013 | 31722-0239-10 | Amlodipine Besylate 10 MG tablet | $145.43 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/5/2013 | 35746-0110-05 | Acetaminophen and Hydrocodone 325 MG tablet | $139.29 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 10/1/2013 | 00591-0862-05 | Hydrochlorothiazide and Lisinopril 25 MG | $87.59 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 10/1/2013 | 31722-0239-10 | Amlodipine Besylate 10 MG tablet | $145.43 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 10/31/2013 | 00172-2083-80 | Hydrochlorothiazide 25 MG tablet | $33.86 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 10/31/2013 | 00603-4214-32 | Lisinopril 40 MG tablet | $105.54 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 10/31/2013 | 31722-0239-10 | Amlodipine Besylate 10 MG tablet | $145.43 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 12/20/2013 | 00172-2083-80 | Hydrochlorothiazide 25 MG tablet | $34.17 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 12/20/2013 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 12/20/2013 | 00781-1506-10 | Atenolol 50 MG tablet | $113.21 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 1/22/2014 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 1/22/2014 | 00781-1507-10 | Atenolol 100 MG tablet | $154.85 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 1/22/2014 | 23155-0047-10 | Hydrochlorothiazide 25 MG tablet | $34.17 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 2/18/2014 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 2/18/2014 | 00781-1507-10 | Atenolol 100 MG tablet | $154.85 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 2/18/2014 | 53746-0110-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $148.05 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 2/18/2014 | 63304-0625-10 | Furosemide 40 MG tablet | $38.38 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 3/6/2014 | 00228-2129-10 | Clonidine Hydrochloride .3 MG tablet | $112.53 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 3/18/2014 | 00228-2129-10 | Clonidine Hydrochloride .3 MG tablet | $112.53 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 3/18/2014 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $146.87 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 3/18/2014 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 3/18/2014 | 00781-1507-10 | Atenolol 100 MG tablet | $154.85 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 3/18/2014 | 23155-0047-10 | Hydrochlorothiazide 25 MG tablet | $34.17 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 4/15/2014 | 00603-2959-21 | Clonidine Hydrochloride .3 MG tablet | $112.53 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 4/15/2014 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $146.87 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 4/15/2014 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 4/15/2014 | 00781-1123-01 | Triamterene Hydrochlorothiazide 25 MG tablet | $50.61 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 4/15/2014 | 00781-1507-10 | Atenolol 100 MG tablet | $154.85 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/13/2014 | 00069-4220-30 | Viagra 100 MG tablet | $306.71 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/13/2014 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $146.87 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/13/2014 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/13/2014 | 00781-1123-01 | Triamterene Hydrochlorothiazide 25 MG tablet | $50.61 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/13/2014 | 00781-1507-10 | Atenolol 100 MG tablet | $154.85 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 5/13/2014 | 53489-0217-01 | Clonidine Hydrochloride .3 MG tablet | $112.53 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 6/10/2014 | 00069-4220-30 | Viagra 100 MG tablet | $306.71 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 6/10/2014 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $146.87 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 6/10/2014 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 6/10/2014 | 00781-1123-01 | Triamterene Hydrochlorothiazide 25 MG tablet | $50.61 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 6/10/2014 | 16571-0441-11 | Atenolol 100 MG tablet | $154.95 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 6/10/2014 | 53489-0217-01 | Clonidine Hydrochloride .3 MG tablet | $112.53 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 7/15/2014 | 00603-2959-21 | Clonidine Hydrochloride .3 MG tablet | $112.53 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 7/15/2014 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $146.87 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 7/15/2014 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 7/15/2014 | 16571-0441-11 | Atenolol 100 MG tablet | $154.95 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 7/15/2014 | 62037-0999-10 | Potassium Chloride tablet | $62.94 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 7/15/2014 | 63304-0625-10 | Furosemide 40 MG tablet | $38.38 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 8/12/2014 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $146.87 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 8/12/2014 | 31722-0340-01 | Naproxen 250 MG tablet | $152.06 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/16/2014 | 00406-0367-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $148.63 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/16/2014 | 00603-2959-21 | Clonidine Hydrochloride .3 MG tablet | $112.53 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/16/2014 | 00603-3740-32 | Furosemide 40 MG tablet | $39.05 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/16/2014 | 00603-4214-32 | Lisinopril 40 MG tablet | $111.60 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/16/2014 | 16571-0441-11 | Atenolol 100 MG tablet | $154.95 |
| ZMC Pharmacy, L.L.C. | 0278455191 | Q.J. | 9/16/2014 | 62037-0999-10 | Potassium Chloride tablet | $62.94 |
| ZMC Pharmacy, L.L.C. | 0405436080 | I.K. | 2/8/2017 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $472.50 |
| ZMC Pharmacy, L.L.C. | 0156389074 | J.K. | 3/3/2017 | 62991-2204-01 | Gabapentin | $42.50 |
| ZMC Pharmacy, L.L.C. | 0156389074 | J.K. | 5/2/2017 | 62991-2204-01 | Gabapentin | $427.90 |
| ZMC Pharmacy, L.L.C. | 0156389074 | J.K. | 5/4/2017 | 51672-3008-03 | Lidocaine 50 MG ointment | $2,285.58 |
| ZMC Pharmacy, L.L.C. | TXA-0194403 | J.K. | 8/27/2018 | 00832-1071-30 | Topiramate 25 MG capsule | $2,413.00 |
| ZMC Pharmacy, L.L.C. | 0496977422 | M.K. | 1/18/2019 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | 0547487876 | C.L. | 8/21/2019 | 51862-0586-01 | Lorcet Plus 325 MG tablet | $138.63 |
| ZMC Pharmacy, L.L.C. | 0547487876 | C.L. | 8/21/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0447937228 | B.L. | 3/17/2017 | 59011-0420-10 | OxyContin 20 MG tablet | $1,156.78 |
| ZMC Pharmacy, L.L.C. | 0447937228 | B.L. | 3/21/2017 | 00378-7732-93 | Ondansetron 4 MG tablet | $488.15 |
| ZMC Pharmacy, L.L.C. | 0447937228 | B.L. | 5/17/2017 | 42858-0005-01 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0447937228 | B.L. | 5/24/2018 | 31722-0918-05 | Oxycodone Hydrochloride 30 MG tablet | $807.60 |
| ZMC Pharmacy, L.L.C. | 0447937228 | B.L. | 5/1/2019 | 59011-0430-10 | OxyContin 30 MG tablet | $1,878.95 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0447937228 | B.L. | 5/3/2019 | 59011-0430-10 | OxyContin 30 MG tablet | $1,878.95 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 1/21/2019 | 13913-0005-19 | Gralise 300 MG tablet | $2,291.40 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 1/21/2019 | 42858-0103-50 | Oxycodone and Acetaminophen 325 MG tablet | $488.76 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 2/26/2019 | 13913-0005-19 | Gralise 300 MG tablet | $2,518.25 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 3/26/2019 | 24510-0110-10 | Xtampza ER 9 MG capsule | $401.13 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 3/26/2019 | 42858-0103-50 | Oxycodone and Acetaminophen 325 MG tablet | $244.38 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 3/26/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 3/26/2019 | 70074-0407-02 | Ensure nutrition shake | $293.68 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 3/27/2019 | 64380-0807-07 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 3/27/2019 | 65862-0859-01 | Famotidine 20 MG tablet | $653.94 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 4/4/2019 | 69097-0421-12 | Celecoxib 200 MG capsule | $1,364.46 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 4/8/2019 | 42858-0103-50 | Oxycodone and Acetaminophen 325 MG tablet | $325.86 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 5/7/2019 | 13913-0005-19 | Gralise 300 MG tablet | $1,678.83 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 5/7/2019 | 24510-0115-10 | Xtampza ER 13.5 MG capsule | $590.38 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 5/7/2019 | 42858-0103-50 | Oxycodone and Acetaminophen 325 MG tablet | $122.19 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 6/4/2019 | 24510-0115-10 | Xtampza ER 13.5 MG capsule | $1,180.78 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 7/3/2019 | 13913-0005-19 | Gralise 300 MG tablet | $2,518.25 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 7/3/2019 | 24510-0115-11 | Xtampza ER 13.5 MG capsule | $1,180.78 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 8/13/2019 | 13913-0005-19 | Gralise 300 MG tablet | $585.06 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 8/13/2019 | 24510-0115-10 | Xtampza ER 13.5 MG capsule | $1,180.78 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 8/13/2019 | 68382-0805-10 | Trazodone Hydrochloride 50 MG tablet | $70.77 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 9/25/2019 | 24510-0115-12 | Xtampza ER 13.5 MG capsule | $1,180.78 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 9/25/2019 | 69367-0134-06 | Gabapentin 600 MG tablet | $227.61 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 10/2/2019 | 42858-0102-50 | Oxycodone and Acetaminophen 325 MG tablet | $124.50 |
| ZMC Pharmacy, L.L.C. | TXA-0221257 | D.L. | 10/2/2019 | 62332-0142-71 | Celecoxib 200 MG capsule | $1,294.92 |
| ZMC Pharmacy, L.L.C. | 0436752273 | J.L. | 9/14/2017 | 00591-2788-86 | Tizanidine Hydrochloride 2 MG capsule | $488.07 |
| ZMC Pharmacy, L.L.C. | 0436752273 | J.L. | 9/14/2017 | 45963-0555-50 | Gabapentin 100 MG capsule | $143.58 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/20/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/20/2016 | 00904-6457-80 | DOK 100 MG capsule | $24.44 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/22/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 2/22/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 2/22/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 4/2/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 4/2/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/9/2016 | 00228-2879-11 | Oxycodone Hydrochloride 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/9/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/9/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/9/2016 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $564.73 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/9/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $234.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/14/2016 | 00603-4992-28 | Oxycodone 30 MG tablet | $940.67 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/14/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/14/2016 | 00904-6457-80 | DOK 100 MG capsule | $33.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/14/2016 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $330.08 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/14/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/20/2016 | 00603-4992-28 | Oxycodone 30 MG tablet | $1,881.34 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/20/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/20/2016 | 00904-6457-80 | DOK 100 MG capsule | $33.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/20/2016 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $330.08 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/20/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $234.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/18/2016 | 00603-4992-28 | Oxycodone 30 MG tablet | $940.67 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/18/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/18/2016 | 00904-6457-80 | DOK 100 MG capsule | $33.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/18/2016 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $330.08 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/18/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $234.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 9/16/2016 | 00603-4992-28 | Oxycodone 30 MG tablet | $940.67 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/27/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/27/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/27/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/27/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/27/2016 | 68462-0248-05 | Ranitidine 150 MG tablet | $300.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 11/23/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 12/22/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/19/2017 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/19/2017 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/19/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/19/2017 | 53746-0465-05 | Ibuprofen 600 MG tablet | $114.95 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/19/2017 | 68462-0248-05 | Ranitidine 150 MG tablet | $300.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/4/2017 | 42806-0008-01 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/5/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $807.60 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/5/2017 | 49348-0544-19 | Stool softener plus stimulant Laxative 8.6 MG tablet | $7.77 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/5/2017 | 53746-0465-05 | Ibuprofen 600 MG tablet | $94.95 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/5/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/3/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $807.60 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/2/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $807.60 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 7

| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/31/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $807.60 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/4/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $807.60 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/31/2017 | 00536-4086-10 | Senexon-S 8.6 MG tablet | $5.76 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/31/2017 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/31/2017 | 17478-0711-30 | Lidocaine 2% jelly | $150.03 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/31/2017 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 10/31/2017 | 53746-0465-05 | Ibuprofen 600 MG tablet | $94.95 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 11/1/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $807.60 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/3/2018 | 31722-0918-01 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/23/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/23/2018 | 00904-6457-80 | DOK 100 MG capsule | $4.44 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/23/2018 | 42858-0005-01 | Oxycodone Hydrochloride 30 MG tablet | $753.75 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/23/2018 | 65162-0465-50 | Ibuprofen 600 MG tablet | $94.95 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/23/2018 | 68001-0241-03 | Famotidine 40 MG tablet | $421.35 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/20/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/20/2018 | 00904-6457-80 | DOK 100 MG capsule | $4.44 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/20/2018 | 42858-0005-01 | Oxycodone Hydrochloride 30 MG tablet | $753.75 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/20/2018 | 65162-0465-50 | Ibuprofen 600 MG tablet | $94.95 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/20/2018 | 68001-0241-03 | Famotidine 40 MG tablet | $421.35 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/25/2018 | 42858-0005-01 | Oxycodone Hydrochloride 30 MG tablet | $646.08 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/22/2018 | 00904-6457-80 | DOK 100 MG capsule | $4.44 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/22/2018 | 42858-0005-01 | Oxycodone Hydrochloride 30 MG tablet | $646.08 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/22/2018 | 59088-0997-03 | Lidocaine HCL 30 MG cream | $154.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/22/2018 | 69547-0353-02 | Narcan 4 MG spray | $375.00 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 11/5/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 11/5/2018 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 11/5/2018 | 13107-0057-01 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 11/5/2018 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 11/5/2018 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 12/6/2018 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 12/6/2018 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 12/6/2018 | 31722-0918-05 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 12/6/2018 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 12/6/2018 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/3/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/3/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/3/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 1/3/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 2/6/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 2/6/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 2/6/2019 | 31722-0918-05 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 2/6/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 2/6/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 3/7/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 3/7/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 3/7/2019 | 31722-0918-05 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 3/7/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 3/7/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 4/4/2019 | 00603-4992-28 | Oxycodone 30 MG tablet | $920.67 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 4/4/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 4/4/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 4/4/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 4/4/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/2/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/2/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/2/2019 | 31722-0918-05 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/2/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 5/2/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/3/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/3/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/3/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/3/2019 | 65162-0051-50 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 6/3/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/2/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/2/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/2/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/2/2019 | 65162-0051-50 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 7/2/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/9/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/9/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/9/2019 | 13107-0057-01 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/9/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 8/9/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 9/5/2019 | 00904-0530-80 | Tab-a-vite tablet | $1.86 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 7

| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 9/5/2019 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 9/5/2019 | 13107-0057-01 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 9/5/2019 | 64380-0803-07 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | 0400757290 | A.L. | 9/5/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 10/2/2019 | 43547-0399-50 | Cyclobenzaprine Hydrochloride 5 MG tablet | $566.97 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 10/2/2019 | 59385-0022-60 | BELBUCA film | $465.10 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 10/2/2019 | 61442-0121-01 | Famotidine 20 MG tablet | $373.68 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 10/2/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 10/14/2019 | 59385-0023-60 | Belbuca 300 film | $782.63 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 11/1/2019 | 00172-5728-60 | Famotidine 20 MG tablet | $435.96 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 11/1/2019 | 43547-0399-50 | Cyclobenzaprine 5 MG tablet | $566.97 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 11/1/2019 | 59385-0023-60 | Belbuca 300 film | $1,565.23 |
| ZMC Pharmacy, L.L.C. | TXA-0240838 | A.L. | 11/1/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0401124755 | F.L. | 9/22/2017 | 68462-0396-10 | Omeprazole 20 MG capsule | $387.03 |
| ZMC Pharmacy, L.L.C. | TXA-0197188 | R.L. | 6/21/2018 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $88.68 |
| ZMC Pharmacy, L.L.C. | 0444724272 | M.M. | 2/8/2017 | 00310-1970-30 | Movantik 25 MG tablet | $971.85 |
| ZMC Pharmacy, L.L.C. | 0444724272 | M.M. | 2/8/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $2,268.30 |
| ZMC Pharmacy, L.L.C. | 0444724272 | M.M. | 3/15/2017 | 43199-0054-30 | Lidocaine 5% cream | $152.00 |
| ZMC Pharmacy, L.L.C. | 0421745613 | M.M. | 4/27/2017 | 59417-0103-10 | Vyvanse 30 MG tablet | $271.62 |
| ZMC Pharmacy, L.L.C. | 0421745613 | M.M. | 7/17/2017 | 59417-0103-10 | Vyvanse 30 MG tablet | $271.75 |
| ZMC Pharmacy, L.L.C. | TXA-0155660 | G.M. | 6/3/2016 | 00228-3262-11 | Oxymorphone Hydrochloride 15 MG tablet | $823.04 |
| ZMC Pharmacy, L.L.C. | TXA-0155660 | G.M. | 6/6/2016 | 99999-9999-99 | C-Dic/Gaba/Lido/Prilo 3%/6%/2%/2% Cream | $2,574.80 |
| ZMC Pharmacy, L.L.C. | TXA-0155660 | G.M. | 7/5/2016 | 00115-1316-13 | Oxymorphone Hydrochloride 15 MG tablet | $1,214.57 |
| ZMC Pharmacy, L.L.C. | TXA-0155660 | G.M. | 9/22/2016 | 00406-0523-05 | Oxycodone and Acetaminophen 325 MG tablet | $978.71 |
| ZMC Pharmacy, L.L.C. | TXA-0155660 | G.M. | 9/22/2016 | 00832-1024-50 | Baclofen 10 MG tablet | $630.83 |
| ZMC Pharmacy, L.L.C. | TXA-0155660 | G.M. | 9/22/2016 | 24385-0495-78 | Docusate sodium and Sennosides 8.6 MG tablet | $45.00 |
| ZMC Pharmacy, L.L.C. | TXA-0155660 | G.M. | 9/22/2016 | 67877-0223-05 | Gabapentin 300 MG capsule | $367.31 |
| ZMC Pharmacy, L.L.C. | TXA-0155660 | G.M. | 9/22/2016 | 68462-0248-05 | Ranitidine 150 MG tablet | $160.40 |
| ZMC Pharmacy, L.L.C. | 0392658324 | C.M. | 1/27/2017 | 00228-4241-06 | Clonidine Hydrochloride .1 MG tablet | $82.94 |
| ZMC Pharmacy, L.L.C. | 0392658324 | C.M. | 1/27/2017 | 13913-0012-03 | Cambia 50 MG powder | $10,285.00 |
| ZMC Pharmacy, L.L.C. | 0392658324 | C.M. | 3/2/2017 | 00228-4241-06 | Clonidine Hydrochloride .1 MG tablet | $829.94 |
| ZMC Pharmacy, L.L.C. | 0392658324 | C.M. | 3/2/2017 | 13913-0012-03 | Cambia 50 MG powder | $10,285.00 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 2/6/2019 | 00832-1072-30 | Topiramate 50 MG capsule | $1,727.25 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 2/6/2019 | 30768-0194-84 | Melatonin 10 MG capsule | $15.66 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 3/6/2019 | 00832-1074-30 | Topiramate 100 MG capsule | $1,711.08 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 3/6/2019 | 62756-0521-88 | Sumatriptan Succinate 50 MG tablet | $905.07 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 3/6/2019 | 69097-0421-12 | Celecoxib 200 MG capsule | $682.23 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 4/5/2019 | 00591-2640-01 | Butalbital, Acetaminophen, and Caffeine 40 MG capsule | $792.84 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 4/5/2019 | 00832-1075-30 | Topiramate 150 MG capsule | $2,104.63 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 4/5/2019 | 13107-0031-05 | Mirtazapine 15 MG tablet | $486.00 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 4/5/2019 | 30768-0194-84 | Melatonin 10 MG capsule | $15.66 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 4/5/2019 | 55111-0292-36 | Sumatriptan Succinate 50 MG tablet | $905.04 |
| ZMC Pharmacy, L.L.C. | 0479909185 | J.M. | 4/5/2019 | 69097-0421-12 | Celecoxib 200 MG capsule | $682.23 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 2/9/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $317.40 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 2/9/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $415.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 2/9/2017 | 53225-1023-01 | LidoPro Patch 4 MG | $7,230.00 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 2/9/2017 | 67877-0321-05 | Ibuprofen 800 MG tablet | $237.32 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 2/9/2017 | 68462-0109-10 | Topiramate 100 MG tablet | $509.33 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 3/9/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 3/9/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $415.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 3/9/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $204.95 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 3/9/2017 | 68462-0109-10 | Topiramate 100 MG tablet | $509.33 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 4/10/2017 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $472.50 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 4/10/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $415.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 4/10/2017 | 53225-1023-01 | LidoPro Patch 4 MG | $7,230.00 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 4/10/2017 | 68462-0109-10 | Topiramate 100 MG tablet | $509.33 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 5/8/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 5/8/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 5/8/2017 | 53225-1023-01 | LidoPro Patch 4 MG | $7,200.00 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 5/8/2017 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 5/8/2017 | 68462-0109-10 | Topiramate 100 MG tablet | $978.66 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 6/5/2017 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 6/5/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 6/5/2017 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 6/5/2017 | 68462-0109-10 | Topiramate 100 MG tablet | $978.66 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 7/5/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $250.89 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 7/5/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $131.88 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 7/5/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 7/5/2017 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 8/2/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $250.89 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 8/2/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $131.88 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 8/2/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 8/2/2017 | 67877-0321-05 | Ibuprofen 800 MG tablet | $144.87 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 8/30/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $250.89 |

Case 2:19-cv-13721-LVP-EAS ECF No. 1-8 filed 12/19/19 PageID.448 Page 22 of 33
Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 7

| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 8/30/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $131.88 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 8/30/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 8/30/2017 | 53746-0465-05 | Ibuprofen 600 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 9/27/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 9/27/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 9/27/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 9/27/2017 | 67877-0223-05 | Gabapentin 300 MG capsule | $359.28 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 10/25/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 10/25/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 10/25/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 10/25/2017 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 12/20/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 12/20/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 12/20/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 12/20/2017 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 1/17/2018 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 1/17/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 1/17/2018 | 67877-0321-05 | Ibuprofen 800 MG tablet | $217.32 |
| ZMC Pharmacy, L.L.C. | TXA-0167055 | D.M. | 1/19/2018 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $315.00 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 3/9/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $66.30 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 3/9/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $104.85 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 4/2/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $157.50 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 4/2/2015 | 67877-0222-05 | Gabapentin 100 MG capsule | $401.86 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 4/2/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $203.16 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 5/8/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $157.50 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 5/8/2015 | 00603-3078-21 | Cyclobenzaprine 5 MG tablet | $157.66 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 5/8/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $369.28 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 5/8/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 6/10/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $236.30 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 6/10/2015 | 00603-3078-21 | Cyclobenzaprine 5 MG tablet | $157.66 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 6/10/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 7/14/2015 | 00603-2213-32 | Amitriptyline Hydrochloride 25 MG tablet | $172.87 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 7/14/2015 | 43547-0276-11 | Donepezil Hydrochloride 10 MG tablet | $788.95 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 7/14/2015 | 46672-0053-10 | Butalbital, Acetaminophen, and Caffeine 40 MG tablet | $146.30 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 8/10/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $236.30 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 8/10/2015 | 00603-3078-21 | Cyclobenzaprine 5 MG tablet | $157.66 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 8/10/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 9/2/2015 | 00603-3078-21 | Cyclobenzaprine 5 MG tablet | $157.66 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 9/2/2015 | 53746-0109-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $58.81 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 9/2/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $369.28 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 9/2/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 9/2/2015 | 68180-0353-02 | Sertraline 100 MG tablet | $266.62 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 10/12/2015 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $85.19 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 10/12/2015 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $175.04 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 10/12/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $164.87 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 11/11/2015 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $85.19 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 11/11/2015 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $175.04 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 11/11/2015 | 65162-0053-50 | Citalopram 20 MG tablet | $249.95 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 11/11/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $164.87 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 11/11/2015 | 68462-0108-10 | Topiramate 25 MG tablet | $379.10 |
| ZMC Pharmacy, L.L.C. | 0351402698 | W.M. | 4/7/2016 | 53746-0110-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $141.41 |
| ZMC Pharmacy, L.L.C. | TXA-0193183 | L.M. | 4/6/2018 | 38056-0005-07 | Heating Pad | $60.00 |
| ZMC Pharmacy, L.L.C. | TXA-0193183 | L.M. | 2/7/2018 | 63459-0700-60 | Amrix 15 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | TXA-0193183 | L.M. | 3/3/2018 | 63459-0700-60 | Amrix 15 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | 0392475653 | C.M. | 3/20/2017 | 65862-0502-20 | Amoxicillin and Clavulanate Potassium 125 MG tablet | $247.07 |
| ZMC Pharmacy, L.L.C. | 0392475653 | C.M. | 5/16/2017 | 00832-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | 0392475653 | C.M. | 5/16/2017 | 64597-0301-60 | Nuedexta 10 MG capsule | $2,268.00 |
| ZMC Pharmacy, L.L.C. | 0392475653 | C.M. | 7/7/2017 | 00832-1025-10 | Baclofen 20 MG tablet | $757.98 |
| ZMC Pharmacy, L.L.C. | 0392475653 | C.M. | 7/7/2017 | 66685-1002-00 | Amoxicillin and Clavulanate Potassium 125 MG tablet | $227.07 |
| ZMC Pharmacy, L.L.C. | 0392475653 | C.M. | 7/10/2017 | 00093-5551-01 | Dexymethylphenidate Hydrochloride 10 MG capsule | $818.73 |
| ZMC Pharmacy, L.L.C. | 0392475653 | C.M. | 8/30/2017 | 66685-1002-00 | Amoxicillin and Clavulanate Potassium 125 MG tablet | $227.07 |
| ZMC Pharmacy, L.L.C. | 0392475653 | C.M. | 8/31/2017 | 68001-0252-04 | Fluconazole 100 MG tablet | $792.27 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 6/10/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.22 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 6/10/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 6/11/2019 | 00071-1016-68 | Lyrica 150 MG capsule | $1,404.58 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 6/11/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 7/8/2019 | 00071-1016-68 | Lyrica 150 MG capsule | $1,404.58 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 7/8/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 7/8/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 7/17/2019 | 61442-0103-05 | Diclofenac Sodium 75 MG tablet | $302.88 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 8/9/2019 | 00131-2477-35 | Vimpat 50 MG tablet | $1,658.55 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 8/9/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 8/9/2019 | 69097-0958-05 | Pregabalin 150 MG capsule | $1,091.98 |
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 8/13/2019 | 59385-0021-60 | BELBUCA film | $498.33 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0508800919 | J.M. | 8/13/2019 | 61442-0103-05 | Diclofenac Sodium 75 MG tablet | $302.88 |
| ZMC Pharmacy, L.L.C. | 0452521222 | R.M. | 5/12/2017 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $12.18 |
| ZMC Pharmacy, L.L.C. | 0452521222 | R.M. | 5/12/2017 | 79854-0201-95 | Natures Blend B2 Vitamin | $9.33 |
| ZMC Pharmacy, L.L.C. | 0452521222 | R.M. | 5/24/2017 | 47781-0229-05 | Oxycodone and Acetaminophen 325 MG tablet | $162.93 |
| ZMC Pharmacy, L.L.C. | 0452521222 | R.M. | 6/5/2017 | 49348-0042-09 | Sunmark pain reliever extra strength 500 MG tablet | $23.94 |
| ZMC Pharmacy, L.L.C. | 0452521222 | R.M. | 6/27/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0452521222 | R.M. | 6/27/2017 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0452521222 | R.M. | 9/25/2017 | 57664-0377-18 | Tramadol 50 MG tablet | $143.31 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 12/29/2016 | 00603-3890-28 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $82.25 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 12/29/2016 | 53746-0466-05 | Ibuprofen 800 MG tablet | $112.49 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 12/29/2016 | 55111-0179-15 | Tizanidine 2 MG tablet | $184.94 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/16/2017 | 00904-6419-61 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $72.77 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/16/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $112.49 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/16/2017 | 55111-0179-15 | Tizanidine 2 MG tablet | $184.94 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/30/2017 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $215.60 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/30/2017 | 29300-0168-15 | Tizanidine 2 MG tablet | $349.91 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/30/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $204.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 2/27/2017 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $215.60 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 2/27/2017 | 29300-0168-15 | Tizanidine 2 MG tablet | $349.91 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 2/27/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $204.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 3/24/2017 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $196.04 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 3/24/2017 | 29300-0168-15 | Tizanidine 2 MG tablet | $316.91 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 3/24/2017 | 55111-0684-05 | IBU 800 MG tablet | $94.07 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 4/20/2017 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 4/20/2017 | 29300-0168-15 | Tizanidine 2 MG tablet | $329.91 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 4/20/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 5/18/2017 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $97.80 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 5/18/2017 | 29300-0168-15 | Tizanidine 2 MG tablet | $164.94 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 5/18/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $92.49 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 6/2/2017 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 6/2/2017 | 29300-0168-15 | Tizanidine 2 MG tablet | $329.91 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 6/2/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 6/30/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 6/30/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 6/30/2017 | 65162-0207-50 | Oxycodone and Acetaminophen 325 MG tablet | $696.51 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 9/26/2017 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 9/26/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 9/26/2017 | 65162-0207-50 | Oxycodone and Acetaminophen 325 MG tablet | $696.51 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 10/24/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 10/24/2017 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 10/24/2017 | 65162-0207-50 | Oxycodone and Acetaminophen 325 MG tablet | $696.51 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 12/22/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 12/22/2017 | 60258-0171-01 | Magnesium Oxide 400 MG tablet | $13.05 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 12/22/2017 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 12/22/2017 | 65162-0207-50 | Oxycodone and Acetaminophen 325 MG tablet | $696.51 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/18/2018 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/18/2018 | 58657-0682-50 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 1/18/2018 | 65162-0207-50 | Oxycodone and Acetaminophen 325 MG tablet | $696.51 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 2/14/2018 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 2/14/2018 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 2/14/2018 | 65162-0207-50 | Oxycodone and Acetaminophen 325 MG tablet | $696.51 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 3/14/2018 | 29300-0169-10 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 3/14/2018 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 3/14/2018 | 65162-0207-50 | Oxycodone and Acetaminophen 325 MG tablet | $696.51 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 3/19/2018 | 33739-0001-48 | L-theanine 200 MG capsule | $86.25 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 3/19/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 4/16/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 4/16/2018 | 47781-0299-05 | Nitroglycerin Transdermal Delivery System .6 MG patch | $733.17 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 4/16/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 4/16/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 4/16/2018 | 65162-0466-50 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 5/18/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 5/18/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 5/18/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 5/18/2018 | 65162-0207-50 | Oxycodone and Acetaminophen 325 MG tablet | $696.51 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 5/18/2018 | 65162-0466-50 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0178760 | S.N. | 6/13/2018 | 68180-0122-02 | Cephalexin 500 MG tablet | $205.95 |
| ZMC Pharmacy, L.L.C. | 0516005063 | C.O. | 10/5/2018 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | 0516005063 | C.O. | 10/5/2018 | 53225-1022-01 | LidoPro 4% ointment | $1,204.90 |
| ZMC Pharmacy, L.L.C. | 0516005063 | C.O. | 10/5/2018 | 62756-0522-88 | Sumatriptan Succinate 100 MG tablet | $2,262.69 |
| ZMC Pharmacy, L.L.C. | 0516005063 | C.O. | 10/5/2018 | 63459-0700-60 | Amrix 15 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | 0516005063 | C.O. | 10/5/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $65.33 |
| ZMC Pharmacy, L.L.C. | 0482178142 | P.P. | 7/9/2019 | 62332-0097-31 | Aripiprazole 2 MG tablet | $2,886.75 |
| ZMC Pharmacy, L.L.C. | 0482178142 | P.P. | 7/19/2019 | 69543-0381-30 | Olanzapine 5 MG tablet | $294.87 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | |
|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0482178142 | P.P. | 7/27/2019 | 29033-0046-30 | Venlafaxine Hydrochloride 225 MG tablet | $1,430.22 |
| ZMC Pharmacy, L.L.C. | 0482178142 | P.P. | 7/27/2019 | 69543-0381-30 | Olanzapine 5 MG tablet | $1,105.80 |
| ZMC Pharmacy, L.L.C. | 0482178142 | P.P. | 8/16/2019 | 00378-0257-01 | Haloperidol 1 MG tablet | $41.52 |
| ZMC Pharmacy, L.L.C. | 0482178142 | P.P. | 8/23/2019 | 29033-0046-30 | Venlafaxine Hydrochloride 225 MG tablet | $1,430.22 |
| ZMC Pharmacy, L.L.C. | 0482178142 | P.P. | 8/30/2019 | 00378-0257-01 | Haloperidol 1 MG tablet | $41.52 |
| ZMC Pharmacy, L.L.C. | TXA-0161748 | N.P. | 4/4/2016 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $295.07 |
| ZMC Pharmacy, L.L.C. | TXA-0161748 | N.P. | 4/6/2016 | 00591-3592-60 | Dronabinol 5 MG capsule | $2,227.67 |
| ZMC Pharmacy, L.L.C. | TXA-0161748 | N.P. | 4/6/2016 | 59011-0272-60 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $1,441.32 |
| ZMC Pharmacy, L.L.C. | TXA-0161748 | N.P. | 5/2/2016 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $295.07 |
| ZMC Pharmacy, L.L.C. | TXA-0161748 | N.P. | 5/2/2016 | 59011-0272-60 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $1,421.32 |
| ZMC Pharmacy, L.L.C. | 0498649003 | H.P. | 4/17/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $86.94 |
| ZMC Pharmacy, L.L.C. | 0498649003 | H.P. | 4/17/2018 | 00713-0280-31 | Bacitracin ointment | $10.41 |
| ZMC Pharmacy, L.L.C. | 0498649003 | H.P. | 4/17/2018 | 67618-0101-60 | Colace 100 MG capsule | $22.58 |
| ZMC Pharmacy, L.L.C. | 0498649003 | H.P. | 4/19/2018 | 10702-0007-10 | Cyclobenzaprine Hydrochloride 10 MG tablet | $139.77 |
| ZMC Pharmacy, L.L.C. | 0498649003 | H.P. | 4/24/2018 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $65.19 |
| ZMC Pharmacy, L.L.C. | 0498649003 | H.P. | 6/29/2018 | 52817-0332-00 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | 0498649003 | H.P. | 7/25/2018 | 52817-0332-00 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 8/12/2018 | 40093-0102-08 | Turmeric 3-500 MG capsule | $23.73 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 8/12/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $179.97 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 8/12/2018 | 51927-2861-00 | Magnesium glycinate 15% powder | $50.00 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 8/12/2018 | 54629-0110-40 | Green Tea Leaf Extract 250 MG capsule | $19.50 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 8/12/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 9/11/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $179.97 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 9/11/2019 | 51927-2861-00 | Magnesium glycinate 15% powder | $49.95 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 9/11/2019 | 54629-0110-40 | Green Tea Leaf Extract 250 MG capsule | $19.50 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 9/11/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 9/23/2019 | 58487-0021-03 | Magnesium tablet 100 MG | $34.17 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 9/27/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $179.97 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 9/27/2019 | 54629-0110-40 | Green Tea Leaf Extract 250 MG capsule | $19.50 |
| ZMC Pharmacy, L.L.C. | TXA-0188335 | B.P. | 9/27/2019 | 63948-0095-58 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 00395-8051-62 | Cyclobanzaprine Hydrochloride | $277.98 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 38779-2259-08 | Lipo Cream 500 GM | $205.53 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 51927-3215-00 | Krisgel 100 Gel | $19.68 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 62991-1013-02 | Baclofen | $225.00 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 62991-1081-02 | Ibuprofen | $12.15 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 62991-1292-01 | Propylene Glycol | $2.34 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 62991-1663-03 | Ethyl Alcohol 95% liquid | $0.27 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 62991-2014-02 | Bupivacaine Hydrochloride | $144.00 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 62991-2024-02 | Diclofenac Sodium | $224.25 |
| ZMC Pharmacy, L.L.C. | TXA-0234997 | K.P. | 8/23/2019 | 62991-2204-01 | Gabapentin | $1,134.00 |
| ZMC Pharmacy, L.L.C. | 0337617211 | J.P. | 5/15/2017 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $76.77 |
| ZMC Pharmacy, L.L.C. | 0337617211 | J.P. | 5/15/2017 | 00185-0864-01 | Dextroamphetamine Saccharate 7.5 MG tablet | $154.26 |
| ZMC Pharmacy, L.L.C. | 0337617211 | J.P. | 5/15/2017 | 00591-5555-01 | Propranolol Hydrochloride 20 MG tablet | $137.58 |
| ZMC Pharmacy, L.L.C. | 0337617211 | J.P. | 5/15/2017 | 45963-0556-50 | Gabapentin 300 MG capsule | $239.34 |
| ZMC Pharmacy, L.L.C. | 0337617211 | J.P. | 5/15/2017 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $37.62 |
| ZMC Pharmacy, L.L.C. | 0275457133 | L.P. | 12/20/2018 | 42858-0103-50 | Oxycodone and Acetaminophen 325 MG tablet | $488.76 |
| ZMC Pharmacy, L.L.C. | 0275457133 | L.P. | 12/20/2018 | 59011-0410-10 | OxyContin 10 MG tablet | $330.80 |
| ZMC Pharmacy, L.L.C. | 0275457133 | L.P. | 12/20/2018 | 84001-0006-03 | Gabapentin 600 MG tablet | $682.08 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 8/8/2016 | 00603-3890-28 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $144.47 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 8/8/2016 | 00832-1024-50 | Baclofen 10 MG tablet | $427.22 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 8/8/2016 | 10370-0101-50 | Bupropion Hydrochloride 150 MG tablet | $449.60 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 8/8/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $234.65 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 8/18/2016 | 00591-5619-10 | Diazepam 5 MG tablet | $35.09 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 9/19/2016 | 00591-2172-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.31 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 9/19/2016 | 00832-1024-50 | Baclofen 10 MG tablet | $427.22 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 9/19/2016 | 65162-0052-50 | Citalopram 10 MG tablet | $240.05 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 9/19/2016 | 67253-0901-11 | Alprazolam .5 MG tablet | $104.57 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 9/19/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $234.65 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 10/8/2016 | 00781-1489-01 | Amitriptyline Hydrochloride 75 MG tablet | $116.60 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 10/8/2016 | 13668-0007-10 | Zolpidem Tartrate 5 MG tablet | $158.75 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 10/20/2016 | 00591-2172-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.31 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 10/20/2016 | 00832-1024-50 | Baclofen 10 MG tablet | $427.22 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 10/20/2016 | 65162-0052-50 | Citalopram 10 MG tablet | $240.05 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 10/20/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $234.65 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 10/21/2016 | 13913-0011-19 | Cambia 50 MG powder | $4,229.03 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 11/18/2016 | 00172-4096-80 | Baclofen 10 MG tablet | $427.22 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 11/18/2016 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $150.41 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 11/18/2016 | 13913-0012-03 | Cambia 50 MG powder | $4,695.58 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 11/18/2016 | 68462-0190-05 | Naproxen 500 MG tablet | $234.65 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 12/15/2016 | 31722-0533-01 | Methocarbamol 500 MG tablet | $157.13 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 12/15/2016 | 51672-4002-05 | Nortriptyline Hydrochloride 25 MG capsule | $35.75 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 1/12/2017 | 64597-0301-60 | Nuedexta 10 MG capsule | $2,298.00 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 1/19/2017 | 59417-0103-10 | Vyvanse 30 MG tablet | $841.90 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 1/19/2017 | 68001-0237-03 | Clonidine Hydrochloride .1 MG tablet | $88.52 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 2/9/2017 | 64597-0301-60 | Nuedexta 10 MG capsule | $2,298.00 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 2/20/2017 | 59417-0103-10 | Vyvanse 30 MG tablet | $841.90 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 2/20/2017 | 60801-0237-03 | Clonidine Hydrochloride .1 MG tablet | $88.52 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 3/6/2017 | 00591-5555-01 | Propranolol Hydrochloride 20 MG tablet | $157.58 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 4/21/2017 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 4/21/2017 | 00591-5555-01 | Propranolol Hydrochloride 20 MG tablet | $137.58 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 5/18/2017 | 50111-0468-01 | Propranolol Hydrochloride 20 MG tablet | $137.58 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 5/18/2017 | 68001-0237-03 | Clonidine Hydrochloride .1 MG tablet | $68.52 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 9/28/2017 | 00591-5555-01 | Propranolol Hydrochloride 20 MG tablet | $137.58 |
| ZMC Pharmacy, L.L.C. | WIS-0083913 | M.R. | 9/28/2017 | 68001-0237-03 | Clonidine Hydrochloride .1 MG tablet | $68.52 |
| ZMC Pharmacy, L.L.C. | TXA-0177029 | C.R. | 2/23/2017 | 00603-3890-28 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $82.25 |
| ZMC Pharmacy, L.L.C. | TXA-0177029 | C.R. | 3/29/2017 | 00603-3890-28 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $82.25 |
| ZMC Pharmacy, L.L.C. | TXA-0177029 | C.R. | 3/29/2017 | 50111-0434-03 | Trazodone Hydrochloride 100 MG tablet | $118.64 |
| ZMC Pharmacy, L.L.C. | TXA-0177029 | C.R. | 4/6/2017 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $216.47 |
| ZMC Pharmacy, L.L.C. | TXA-0177029 | C.R. | 5/3/2017 | 00603-3890-28 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $62.25 |
| ZMC Pharmacy, L.L.C. | TXA-0177029 | C.R. | 5/3/2017 | 31722-0533-01 | Methocarbamol 500 MG tablet | $91.41 |
| ZMC Pharmacy, L.L.C. | TXA-0177029 | C.R. | 5/3/2017 | 65162-0553-10 | Metaxalone 800 MG tablet | $1,617.18 |
| ZMC Pharmacy, L.L.C. | TXA-0177029 | C.R. | 6/7/2017 | 00603-3890-28 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $62.25 |
| ZMC Pharmacy, L.L.C. | TXA-0223567 | L.R. | 8/21/2019 | 51862-0586-01 | Lorcet Plus 325 MG tablet | $69.33 |
| ZMC Pharmacy, L.L.C. | TXA-0223567 | L.R. | 9/9/2019 | 00228-3003-50 | Clonazepam .5 MG tablet | $93.96 |
| ZMC Pharmacy, L.L.C. | TXA-0223567 | L.R. | 9/16/2019 | 64380-0803-08 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | TXA-0223567 | L.R. | 9/16/2019 | 64380-0807-07 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0223567 | L.R. | 10/15/2019 | 64380-0803-08 | Ranitidine 150 MG tablet | $280.80 |
| ZMC Pharmacy, L.L.C. | TXA-0223567 | L.R. | 10/15/2019 | 64380-0807-07 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | TXA-0223567 | L.R. | 10/21/2019 | 59762-4440-02 | Methylprednisolone 4 MG tablet | $90.06 |
| ZMC Pharmacy, L.L.C. | TXA-0223567 | L.R. | 10/22/2019 | 00093-0832-05 | Clonazepam .5 MG tablet | $67.41 |
| ZMC Pharmacy, L.L.C. | 0504823824 | L.R. | 9/27/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $639.15 |
| ZMC Pharmacy, L.L.C. | 0504823824 | L.R. | 9/27/2018 | 45963-0555-50 | Gabapentin 100 MG capsule | $143.58 |
| ZMC Pharmacy, L.L.C. | 0474644895 | T.R. | 12/6/2017 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | 0474644895 | T.R. | 12/6/2017 | 00781-1488-10 | Amitriptyline Hydrochloride 50 MG tablet | $108.36 |
| ZMC Pharmacy, L.L.C. | 0474644895 | T.R. | 12/6/2017 | 00832-1024-10 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | 0474644895 | T.R. | 12/15/2017 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0474644895 | T.R. | 1/4/2018 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | 0474644895 | T.R. | 1/4/2018 | 00781-1488-10 | Amitriptyline Hydrochloride 50 MG tablet | $108.36 |
| ZMC Pharmacy, L.L.C. | 0474644895 | T.R. | 1/4/2018 | 00832-1024-10 | Baclofen 10 MG tablet | $610.83 |
| ZMC Pharmacy, L.L.C. | 0474644895 | T.R. | 1/12/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/10/2018 | 44183-0440-01 | Isometheptene Mucate, Dichloralphenzone, and Acetaminophen 325 MG capsule | $13.80 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/10/2018 | 53225-1022-01 | LidoPro 4% ointment | $582.60 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/29/2018 | 68001-0004-00 | Metaxalone 800 MG tablet | $539.07 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 11/27/2018 | 00527-1435-01 | Metaxalone 800 MG tablet | $539.07 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 12/12/2018 | 53225-1022-01 | LidoPro 4% ointment | $903.68 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 68001-0004-00 | Metaxalone 800 MG tablet | $539.07 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 53225-1022-01 | LidoPro 4% ointment | $903.68 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 68001-0004-00 | Metaxalone 800 MG tablet | $539.07 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $30.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 68001-0004-00 | Metaxalone 800 MG tablet | $539.07 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 69557-0111-30 | Ztlido 36 MG patch | $808.20 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 74312-0331-31 | Green Tea 315 MG capsule | $13.68 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/13/2019 | 16500-0079-09 | Flintstones Childen's Multivitamin | $20.46 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/13/2019 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/13/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $30.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/13/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $39.20 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $30.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $39.20 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/17/2019 | 62991-1094-01 | Lidocaine | $84.20 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/17/2019 | 74312-0331-31 | Green Tea 315 MG capsule | $13.68 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/10/2019 | 16500-0079-09 | Flintstones Childen's Multivitamin | $10.23 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/10/2019 | 45802-0650-87 | Loratadine Antihistamine 10 MG tablet | $27.06 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/10/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $30.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/9/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $30.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/17/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/19/2019 | 00904-4239-60 | Magnesium Oxide 500 MG tablet | $3.99 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/19/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/27/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $30.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/27/2019 | 47781-0570-73 | Lidocaine 40 MG cream | $100.80 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/27/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/27/2019 | 64980-0472-01 | Metaxalone 800 MG tablet | $440.19 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/24/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/8/2018 | 63459-0701-60 | Amrix 30 MG capsule | $2,986.50 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/6/2018 | 13107-0060-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $84.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/6/2018 | 17772-0102-30 | Trokendi XR 50 MG tablet | $1,037.68 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/7/2018 | 63459-0701-60 | Amrix 30 MG capsule | $3,267.30 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**

**Exhibit 7**

| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/5/2018 | 17772-0103-15 | Trokendi XR 100 MG capsule | $2,055.95 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/5/2018 | 65862-0600-12 | Rizatriptan Benzoate 10 MG tablet | $2,531.61 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/13/2018 | 33739-0001-48 | L-theanine 200 MG capsule | $86.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/13/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/13/2018 | 63459-0701-60 | Amrix 30 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/16/2018 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $168.60 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/16/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $791.22 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/16/2018 | 65862-0600-12 | Rizatriptan Benzoate 10 MG tablet | $2,531.61 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/17/2018 | 33739-0001-48 | L-theanine 200 MG capsule | $86.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/17/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/17/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $791.22 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/17/2018 | 65862-0600-12 | Rizatriptan Benzoate 10 MG tablet | $2,531.61 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/16/2018 | 33739-0001-48 | L-theanine 200 MG capsule | $86.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/16/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/17/2018 | 00093-0350-10 | Acetaminophen and Codeine Phosphate 60 MG tablet | $96.36 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/17/2018 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/17/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $791.22 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/14/2018 | 00093-0350-10 | Acetaminophen and Codeine Phosphate 60 MG tablet | $192.72 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/14/2018 | 00591-2790-86 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/14/2018 | 64764-0175-30 | Dexilant 60 MG capsule | $822.72 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/15/2018 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/15/2018 | 33739-0001-48 | L-theanine 200 MG capsule | $86.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/15/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/29/2018 | 00591-2641-01 | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate 30 MG capsule | $1,969.17 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/29/2018 | 62756-0522-88 | Sumatriptan Succinate 100 MG tablet | $1,131.36 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/19/2018 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/19/2018 | 00591-2790-86 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/19/2018 | 33739-0001-48 | L-theanine 200 MG capsule | $86.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/19/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/19/2018 | 64764-0175-30 | Dexilant 60 MG capsule | $822.72 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/30/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/30/2018 | 62756-0522-88 | Sumatriptan Succinate 100 MG tablet | $1,131.36 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 7/30/2018 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/21/2018 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/21/2018 | 00591-2790-86 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/21/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/21/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/21/2018 | 64764-0175-30 | Dexilant 60 MG capsule | $822.72 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/1/2018 | 00591-2641-01 | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate 30 MG capsule | $1,969.17 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/1/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/1/2018 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/12/2018 | 57896-0634-12 | Magnesium Oxide 400 MG tablet | $2.79 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/12/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/29/2018 | 00591-2641-01 | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate 30 MG capsule | $1,969.17 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/29/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,404.05 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/29/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/29/2018 | 62756-0522-88 | Sumatriptan Succinate 100 MG tablet | $1,131.36 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/29/2018 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 11/27/2018 | 00591-2641-01 | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate 30 MG capsule | $1,969.17 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 11/27/2018 | 00591-2790-86 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 11/27/2018 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 11/27/2018 | 62756-0522-88 | Sumatriptan Succinate 100 MG tablet | $1,131.36 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 11/27/2018 | 64764-0175-30 | Dexilant 60 MG capsule | $822.72 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 11/27/2018 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 12/6/2018 | 63948-0095-56 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 12/12/2018 | 00591-3525-30 | Lidocaine 5% patch | $1,684.86 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 12/12/2018 | 57896-0634-12 | Magnesium Oxide 400 MG tablet | $2.79 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 12/12/2018 | 68382-0138-05 | Topiramate 25 MG tablet | $459.87 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 12/22/2018 | 00591-2790-86 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 12/22/2018 | 62756-0522-88 | Sumatriptan Succinate 100 MG tablet | $1,131.36 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 12/22/2018 | 64764-0175-30 | Dexilant 60 MG capsule | $822.72 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 00591-2641-01 | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate 30 MG capsule | $1,969.17 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 00591-2790-86 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 00591-3525-30 | Lidocaine 5% patch | $1,684.86 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 55111-0293-36 | Sumatriptan Succinate 100 MG tablet | $1,131.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 64764-0175-30 | Dexilant 60 MG capsule | $847.38 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 1/21/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 00591-2641-01 | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate 30 MG capsule | $1,969.17 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 00591-3525-30 | Lidocaine 5% patch | $1,684.86 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 55111-0293-36 | Sumatriptan Succinate 100 MG tablet | $1,131.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 59746-0672-34 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 64764-0175-30 | Dexilant 60 MG capsule | $847.38 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 2/18/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 00591-3525-30 | Lidocaine 5% patch | $1,684.86 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 51991-0073-01 | Butalbital, Acetaminophen, Caffeine, and Codeine Phosphate 30 MG capsule | $404.85 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 55111-0293-36 | Sumatriptan Succinate 100 MG tablet | $1,131.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 59746-0672-34 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 64764-0175-30 | Dexilant 60 MG capsule | $847.38 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 3/12/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 00591-3525-30 | Lidocaine 5% patch | $1,684.86 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 55111-0293-36 | Sumatriptan Succinate 100 MG tablet | $1,131.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 59746-0672-34 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $52.25 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 64764-0175-30 | Dexilant 60 MG capsule | $847.38 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 4/18/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 5/17/2019 | 00002-1436-11 | Emgality 120 MG injection | $3,450.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 00591-3525-30 | Lidocaine 5% patch | $1,684.86 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 55111-0293-36 | Sumatriptan Succinate 100 MG tablet | $1,131.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 59746-0672-34 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 64764-0175-30 | Dexilant 60 MG capsule | $847.38 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/11/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 6/13/2019 | 00002-1436-11 | Emgality 120 MG injection | $1,725.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/9/2019 | 00002-1436-11 | Emgality 120 MG injection | $1,725.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/9/2019 | 49884-0765-53 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/9/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/30/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/30/2019 | 55111-0293-36 | Sumatriptan Succinate 100 MG tablet | $1,131.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/30/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 8/30/2019 | 64764-0175-30 | Dexilant 60 MG capsule | $847.38 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/10/2019 | 00002-1436-11 | Emgality 120 MG injection | $1,725.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/10/2019 | 55111-0293-36 | Sumatriptan Succinate 100 MG tablet | $1,131.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/10/2019 | 60505-2650-07 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/10/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/19/2019 | 00904-4239-60 | Magnesium Oxide 500 MG tablet | $3.99 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 9/25/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/3/2019 | 29300-0116-10 | Topiramate 50 MG tablet | $400.50 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/9/2019 | 00002-1436-11 | Emgality 120 MG injection | $1,725.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/9/2019 | 64764-0175-30 | Dexilant 60 MG capsule | $1,131.30 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/10/2019 | 64764-0175-30 | Dexilant 60 MG capsule | $847.38 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/10/2019 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/12/2019 | 60505-2650-07 | Tizanidine Hydrochloride 6 MG capsule | $2,783.67 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/17/2019 | 00259-0303-20 | Mederma 20 GM gel | $56.08 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/17/2019 | 00904-4239-60 | Magnesium Oxide 500 MG tablet | $3.99 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/24/2019 | 43547-0384-50 | Gabapentin 300 MG capsule | $239.40 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/24/2019 | 59746-0001-03 | Methylprednisolone 4 MG tablet | $103.92 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/24/2019 | 62332-0142-71 | Celecoxib 200 MG capsule | $647.46 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/26/2019 | 47469-0040-93 | 5-HTP 100 MG capsule | $90.00 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/31/2019 | 29300-0116-10 | Topiramate 50 MG tablet | $400.50 |
| ZMC Pharmacy, L.L.C. | TXA-0169061 | J.R. | 10/31/2019 | 63948-0095-56 | L-theanine 100 MG tablet | $78.40 |
| ZMC Pharmacy, L.L.C. | 0510832982 | A.S. | 10/29/2018 | 00002-4463-30 | Cialis 10 MG tablet | $1,002.00 |
| ZMC Pharmacy, L.L.C. | 0510832982 | A.S. | 10/29/2018 | 00591-2640-01 | Butalbital, Acetaminophen, and Caffeine 40 MG capsule | $264.27 |
| ZMC Pharmacy, L.L.C. | 0510832982 | A.S. | 10/29/2018 | 63459-0700-60 | Amrix 15 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | 0510832982 | A.S. | 1/3/2019 | 00781-2613-05 | Amoxicillin 500 MG capsule | $34.26 |
| ZMC Pharmacy, L.L.C. | 0510832982 | A.S. | 1/3/2019 | 47781-0571-73 | Lidocaine 50 MG cream | $264.00 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 5/18/2016 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $118.22 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 5/18/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $317.40 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 6/8/2016 | 47781-0265-05 | Oxycodone Hydrochloride 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 6/25/2016 | 00591-3525-30 | Lidocaine 5% patch | $732.03 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 6/25/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |

Case 2:19-cv-13721-LVP-EAS ECF No. 1-8 filed 12/19/19 PageID.454 Page 28 of 33
Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 7

| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 6/25/2016 | 12496-1202-03 | Suboxone .5 MG film | $438.38 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 6/25/2016 | 50111-0648-44 | Fluoxetine 20 MG capsule | $252.92 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 7/22/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 7/22/2016 | 43199-0040-50 | Lidocaine 4 % cream | $165.80 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 7/22/2016 | 50111-0648-44 | Fluoxetine 20 MG capsule | $252.92 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 8/23/2016 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $472.50 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 9/23/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $473.70 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 9/23/2016 | 43199-0040-51 | Lidocaine 4 % cream | $192.80 |
| ZMC Pharmacy, L.L.C. | TXA-0167757 | I.S. | 9/23/2016 | 50111-0648-44 | Fluoxetine 20 MG capsule | $252.92 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 8/5/2019 | 69344-0204-29 | Zorvolex 35 MG capsule | $1,950.00 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 8/7/2019 | 00603-2540-21 | Butalbital and Acetaminophen 325 MG tablet | $10.00 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 8/7/2019 | 00603-2540-21 | Butalbital and Acetaminophen 325 MG tablet | $281.28 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 8/7/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $0.97 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 8/7/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.22 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 9/17/2019 | 69344-0204-29 | Zorvolex 35 MG capsule | $1,950.00 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 10/3/2019 | 00603-2540-21 | Butalbital and Acetaminophen 325 MG tablet | $10.00 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 10/3/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $0.97 |
| ZMC Pharmacy, L.L.C. | TXA-0235203 | T.S. | 10/14/2019 | 69344-0204-29 | Zorvolex 35 MG capsule | $1,950.00 |
| ZMC Pharmacy, L.L.C. | 0430990507 | A.S. | 5/3/2017 | 00591-2789-86 | Tizanidine Hydrochloride 2 MG capsule | $309.33 |
| ZMC Pharmacy, L.L.C. | 0430990507 | A.S. | 5/3/2017 | 13668-0111-30 | Duloxetine Hydrochloride 60 MG capsule | $628.14 |
| ZMC Pharmacy, L.L.C. | 0430990507 | A.S. | 5/3/2017 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | 0430990507 | A.S. | 5/3/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $2,238.30 |
| ZMC Pharmacy, L.L.C. | 0413918566 | M.S. | 3/7/2017 | 50458-0820-04 | Nucynta 50 MG tablet | $895.80 |
| ZMC Pharmacy, L.L.C. | 0411785496 | L.S. | 5/2/2016 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $118.22 |
| ZMC Pharmacy, L.L.C. | 0411785496 | L.S. | 5/2/2016 | 00603-3887-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $239.30 |
| ZMC Pharmacy, L.L.C. | 0411785496 | L.S. | 8/19/2016 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $150.41 |
| ZMC Pharmacy, L.L.C. | 0411785496 | L.S. | 8/19/2016 | 31722-0533-01 | Methocarbamol 500 MG tablet | $65.72 |
| ZMC Pharmacy, L.L.C. | 0411785496 | L.S. | 8/19/2016 | 67877-0223-05 | Gabapentin 300 MG capsule | $139.76 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/3/2017 | 00591-2789-86 | Tizanidine Hydrochloride 2 MG capsule | $309.33 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/3/2017 | 13668-0111-30 | Duloxetine Hydrochloride 60 MG capsule | $628.14 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/3/2017 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/3/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $2,238.30 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/31/2017 | 00591-2789-86 | Tizanidine Hydrochloride 2 MG capsule | $309.33 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/31/2017 | 13668-0111-30 | Duloxetine Hydrochloride 60 MG capsule | $628.14 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/31/2017 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/31/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $2,238.30 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/30/2017 | 31722-0534-05 | Methocarbamol 750 MG tablet | $186.21 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/30/2017 | 43199-0040-30 | Lidocaine 4 % cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/30/2017 | 57237-0018-99 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/30/2017 | 68462-0153-10 | Topiramate 50 MG tablet | $358.32 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/30/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $2,459.70 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 7/28/2017 | 31722-0534-05 | Methocarbamol 750 MG tablet | $186.21 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 7/28/2017 | 43199-0040-30 | Lidocaine 4 % cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 7/28/2017 | 57237-0018-99 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 7/28/2017 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 7/28/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $2,459.70 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 8/24/2017 | 43199-0040-30 | Lidocaine 4 % cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 8/24/2017 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 8/24/2017 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 8/24/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $2,459.70 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 10/23/2017 | 31722-0534-05 | Methocarbamol 750 MG tablet | $186.21 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 10/23/2017 | 43199-0040-30 | Lidocaine 4 % cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 10/23/2017 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 10/23/2017 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 10/23/2017 | 69344-0213-11 | Oxaydo 7.5 MG tablet | $2,459.70 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 12/4/2017 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 12/4/2017 | 43199-0040-30 | Lidocaine 4 % cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 12/4/2017 | 63459-0700-60 | Amrix 15 MG capsule | $2,986.50 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 12/4/2017 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 12/4/2017 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 1/4/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 1/4/2018 | 43199-0040-30 | Lidocaine 4 % cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 1/4/2018 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 1/4/2018 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 2/5/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 2/5/2018 | 43199-0040-30 | Lidocaine 4 % cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 2/5/2018 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 2/5/2018 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 3/5/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 3/5/2018 | 43199-0040-30 | Lidocaine 4 % cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 3/5/2018 | 63459-0701-60 | Amrix 30 MG capsule | $1,177.73 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 3/5/2018 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 3/5/2018 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 4/2/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 4/2/2018 | 47781-0570-73 | Lidocaine 40 MG cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 4/2/2018 | 63459-0701-60 | Amrix 30 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 4/2/2018 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 4/2/2018 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/9/2018 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/9/2018 | 47781-0570-73 | Lidocaine 40 MG cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/9/2018 | 63459-0701-60 | Amrix 30 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/9/2018 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 5/9/2018 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/4/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/4/2018 | 47781-0570-73 | Lidocaine 40 MG cream | $201.60 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/4/2018 | 63459-0701-60 | Amrix 30 MG capsule | $3,267.30 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/4/2018 | 68001-0256-08 | Duloxetine 30 MG capsule | $706.65 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 6/4/2018 | 68462-0108-10 | Topiramate 25 MG tablet | $359.10 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 8/14/2018 | 27808-0036-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $103.98 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 10/15/2018 | 27808-0036-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $103.98 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 11/9/2018 | 00406-0124-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $102.96 |
| ZMC Pharmacy, L.L.C. | TXA-0149662 | T.S. | 1/10/2019 | 00406-0124-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $102.96 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 10/29/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 10/30/2018 | 51672-4002-02 | Nortriptyline Hydrochloride 25 MG capsule | $15.36 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 12/3/2018 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 12/12/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 1/8/2019 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 1/8/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 1/11/2019 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $39.12 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 1/11/2019 | 13668-0113-90 | Losartan Potassium 25 MG tablet | $151.26 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 1/11/2019 | 68382-0122-05 | Amlodipine Besylate 5 MG tablet | $155.64 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 1/16/2019 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $35.49 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 2/5/2019 | 17772-0101-01 | Trokendi XR 25 MG capsule | $860.35 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 2/5/2019 | 43547-0399-50 | Cyclobenzaprine Hydrochloride 5 MG tablet | $425.22 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 2/5/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $395.61 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 3/2/2019 | 17772-0102-01 | Trokendi XR 50 MG capsule | $1,120.70 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 4/11/2019 | 13668-0008-10 | Zolpidem Tartrate 10 MG tablet | $208.14 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 4/11/2019 | 13668-0113-90 | Losartan Potassium 25 MG tablet | $151.26 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 4/11/2019 | 17772-0102-01 | Trokendi XR 50 MG capsule | $1,120.70 |
| ZMC Pharmacy, L.L.C. | 0516887627 | B.S. | 4/11/2019 | 67877-0198-05 | Amlodipine Besylate 5 MG tablet | $161.01 |
| ZMC Pharmacy, L.L.C. | 0440197984 | D.S. | 5/1/2017 | 23601-0022-00 | Shower grab bar | $29.02 |
| ZMC Pharmacy, L.L.C. | 0440197984 | D.S. | 5/1/2017 | 23601-0023-42 | Commode | $71.33 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 4/28/2017 | 00591-3525-30 | Lidocaine 5% patch | $702.03 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 4/28/2017 | 50458-0820-04 | Nucynta 50 MG tablet | $884.85 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 6/19/2017 | 00093-2748-65 | Famotidine 10 MG tablet | $29.55 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 6/20/2017 | 00071-1013-68 | Lyrica 50 MG capsule | $1,239.73 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 6/20/2017 | 50458-0860-01 | Nucynta 50 MG tablet | $952.93 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 8/11/2017 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $118.02 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 8/11/2017 | 69865-0245-02 | Nucynta 100 MG tablet | $881.18 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 8/17/2017 | 00071-1014-68 | Lyrica 75 MG capsule | $578.55 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 8/17/2017 | 00093-2748-65 | Famotidine 10 MG tablet | $29.55 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 8/31/2017 | 59417-0103-10 | Vyvanse 30 MG tablet | $811.90 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 8/31/2017 | 63459-0700-60 | Amrix 15 MG capsule | $2,986.50 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 9/1/2017 | 00071-1016-68 | Lyrica 150 MG capsule | $1,239.73 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 9/1/2017 | 00406-0485-05 | Acetaminophen and Codeine Phosphate 60 MG tablet | $219.18 |
| ZMC Pharmacy, L.L.C. | TXA-0184540 | C.S. | 9/1/2017 | 69865-0245-02 | Nucynta 100 MG tablet | $1,510.58 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 1/27/2015 | 00591-3256-01 | Cyclobenzaprine Hydrochloride 5 MG tablet | $106.29 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 1/27/2015 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $63.68 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 3/9/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $66.30 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 3/9/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $104.85 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 4/2/2015 | 67877-0222-05 | Gabapentin 100 MG capsule | $201.84 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 4/2/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $203.16 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 4/6/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $157.50 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 5/8/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $157.50 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 5/8/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $369.28 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 5/8/2015 | 67877-0296-05 | Ibuprofen 800 MG tablet | $154.87 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 6/5/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $105.00 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 6/10/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $236.30 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 6/10/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $369.28 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 7/8/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $236.30 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 7/8/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $369.28 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 7/8/2015 | 68180-0353-02 | Sertraline 100 MG tablet | $266.62 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 8/10/2015 | 00591-2612-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $236.30 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 8/10/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $369.28 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 8/10/2015 | 68180-0353-02 | Sertraline 100 MG tablet | $266.62 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 10/12/2015 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $85.19 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 10/12/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $379.28 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 10/12/2015 | 68180-0353-02 | Sertraline 100 MG tablet | $276.62 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 7

| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 11/11/2015 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $85.19 |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 11/11/2015 | 67877-0223-05 | Gabapentin 300 MG capsule | $379.28 |
| ZMC Pharmacy, L.L.C. | 0351402698 | E.S. | 11/11/2015 | 68180-0353-02 | Sertraline 100 MG tablet | $276.62 |
| ZMC Pharmacy, L.L.C. | TXA-0162870 | T.S. | 3/9/2016 | 00904-0530-80 | Tab-a-vite tablet | $21.86 |
| ZMC Pharmacy, L.L.C. | TXA-0162870 | T.S. | 3/9/2016 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0162870 | T.S. | 3/9/2016 | 68462-0231-10 | Omeprazole 20 MG capsule | $407.03 |
| ZMC Pharmacy, L.L.C. | TXA-0162870 | T.S. | 3/31/2016 | 47781-0265-05 | Oxycodone Hydrochloride 30 MG tablet | $989.12 |
| ZMC Pharmacy, L.L.C. | TXA-0162870 | T.S. | 3/31/2016 | 67253-0903-50 | Alprazolam 2 MG tablet | $373.73 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 3/27/2018 | 47781-0230-05 | Oxycodone and Acetaminophen 325 MG tablet | $639.15 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 3/27/2018 | 69344-0111-11 | Arymo ER 15 MG tablet | $854.58 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 4/27/2018 | 53746-0204-05 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 7/16/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $479.37 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 7/18/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 7/31/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 8/22/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 8/29/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 9/28/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 9/28/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 10/26/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 10/26/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 11/23/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $624.25 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 11/23/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $447.39 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 12/7/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $624.25 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 12/7/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $447.39 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 12/21/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 12/21/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 1/21/2019 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 1/21/2019 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 2/8/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 2/8/2019 | 69618-0027-01 | Meclizine HCL 12.5 MG tablet | $2.04 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 2/20/2019 | 00071-1014-68 | Lyrica 75 MG capsule | $1,404.58 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 2/20/2019 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $958.71 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 3/20/2019 | 00071-1014-68 | Lyrica 75 MG capsule | $702.28 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 3/20/2019 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0484207006 | L.T. | 3/20/2019 | 47781-0230-05 | Oxycodone and Acetaminophen 325 MG tablet | $479.37 |
| ZMC Pharmacy, L.L.C. | 0411157001 | F.T. | 5/11/2017 | 43199-0054-30 | Lidocaine 5% cream | $264.00 |
| ZMC Pharmacy, L.L.C. | 0442855573 | S.T. | 5/31/2017 | 00093-5551-01 | Dexymethylphenidate Hydrochloride 10 MG capsule | $818.73 |
| ZMC Pharmacy, L.L.C. | 0442855573 | S.T. | 6/28/2017 | 68001-0196-03 | Escitalopram 10 MG tablet | $389.40 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 5/12/2016 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $144.50 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 5/23/2016 | 00071-1013-68 | Lyrica 50 MG capsule | $2,514.20 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 5/25/2016 | 00591-3202-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $75.17 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 6/7/2016 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $300.11 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 6/7/2016 | 68001-0196-03 | Escitalopram 10 MG tablet | $409.40 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 6/8/2016 | 00591-3202-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $75.17 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 7/5/2016 | 68001-0196-03 | Escitalopram 10 MG tablet | $409.40 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 7/11/2016 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $300.11 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 7/13/2016 | 64764-0730-30 | Trintellix 10 MG tablet | $984.48 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 7/25/2016 | 00781-1496-68 | Azithromycin 250 MG tablet | $160.10 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 8/4/2016 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $300.11 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 9/8/2016 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $300.11 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/11/2016 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $300.11 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/13/2016 | 00378-7732-93 | Ondansetron 4 MG tablet | $1,357.55 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/26/2016 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $37.07 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/26/2016 | 00116-2001-16 | Chlorhexidine Gluconate 1.2 MG/ML rinse | $51.20 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/26/2016 | 53746-0465-05 | Ibuprofen 600 MG tablet | $51.65 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/11/2016 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $300.11 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/14/2016 | 31722-0700-10 | Losartan Potassium 25 MG tablet | $471.44 |
| ZMC Pharmacy, L.L.C. | 0407507466 | L.T. | 11/14/2016 | 62037-0830-10 | Metoprolol Succinate 25 MG tablet | $304.52 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 12/19/2016 | 47781-0196-05 | Oxycodone and Acetaminophen 325 MG tablet | $300.11 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 12/19/2016 | 65162-0833-66 | Diclofenac Sodium 10 MG gel | $513.38 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 12/29/2016 | 00456-0460-01 | Armour Thyroid 90 MG tablet | $304.97 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/6/2017 | 00781-2613-05 | Amoxicillin 500 MG capsule | $39.41 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/11/2017 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $37.07 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/11/2017 | 00116-2001-16 | Chlorhexidine Gluconate 1.2 MG/ML rinse | $51.20 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/11/2017 | 53746-0465-05 | Ibuprofen 600 MG tablet | $59.57 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/17/2017 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $393.47 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/17/2017 | 45963-0538-30 | Ondansetron 4 MG tablet | $1,513.34 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/25/2017 | 33342-0044-44 | Losartan Potassium 25 MG tablet | $474.23 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/25/2017 | 42037-0104-27 | Aspirin low-strength 81 MG tablets | $31.70 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 1/25/2017 | 62037-0830-10 | Metoprolol Succinate 25 MG tablet | $304.52 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 2/21/2017 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $96.77 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 2/21/2017 | 00591-5555-01 | Acetaminophen Hydrochloride 20 MG tablet | $157.58 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 2/21/2017 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $38.81 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 2/21/2017 | 68001-0281-06 | Diclofenac Sodium 10 MG gel | $339.29 |

29

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 7

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 3/9/2017 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $57.62 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 3/17/2017 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $96.77 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 3/20/2017 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $175.61 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 4/11/2017 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $96.77 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 4/11/2017 | 00591-5555-01 | Propranolol Hydrochloride 20 MG tablet | $157.58 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 4/11/2017 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $57.62 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 4/11/2017 | 68001-0281-06 | Diclofenac Sodium 75 MG tablet | $339.29 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 4/11/2017 | 68462-0109-10 | Topiramate 100 MG tablet | $509.33 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 4/24/2017 | 00185-0864-01 | Dextroamphetamine Saccharate 7.5 MG tablet | $154.26 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 4/28/2017 | 00603-3890-28 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $62.25 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 6/22/2017 | 00406-0484-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $130.50 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 6/22/2017 | 00591-5555-01 | Propranolol Hydrochloride 20 MG tablet | $137.58 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 6/22/2017 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $37.62 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 7/20/2017 | 00406-0484-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $130.50 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 7/20/2017 | 00591-5555-01 | Propranolol Hydrochloride 20 MG tablet | $137.58 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 7/20/2017 | 51672-4003-02 | Nortriptyline Hydrochloride 50 MG capsule | $18.81 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 8/10/2017 | 00456-0461-01 | Armour Thyroid 90 MG tablet | $345.93 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 8/17/2017 | 00406-0484-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $87.00 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 8/17/2017 | 68462-0153-10 | Topiramate 50 MG tablet | $1,074.99 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 6/15/2018 | 00406-0484-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $87.00 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 6/15/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 7/5/2018 | 29300-0130-05 | Hydrochlorothiazide 12.5 MG capsule | $113.40 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 8/17/2018 | 00406-0484-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $87.00 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 8/17/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 9/10/2018 | 69097-0833-12 | Sertraline Hydrochloride 25 MG tablet | $114.00 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/1/2018 | 65862-0012-05 | Sertraline Hydrochloride 50 MG tablet | $256.35 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/3/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/15/2018 | 50111-0433-03 | Trazodone Hydrochloride 50 MG tablet | $70.77 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/15/2018 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/31/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.22 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/31/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/31/2018 | 65862-0012-05 | Sertraline Hydrochloride 50 MG tablet | $256.35 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 10/31/2018 | 67877-0321-05 | Ibuprofen 800 MG tablet | $48.30 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/20/2018 | 50111-0433-03 | Trazodone Hydrochloride 50 MG tablet | $70.77 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/20/2018 | 67877-0321-05 | Ibuprofen 800 MG tablet | $48.30 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/20/2018 | 68382-0050-05 | Meloxicam 7.5 MG tablet | $285.18 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/28/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.22 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/28/2018 | 45802-0888-30 | Omeprazole 20 MG tablet | $102.90 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/28/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 11/28/2018 | 65862-0012-05 | Sertraline Hydrochloride 50 MG tablet | $256.35 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 12/12/2018 | 45963-0557-50 | Gabapentin 400 MG capsule | $430.74 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 12/27/2018 | 45802-0888-30 | Omeprazole 20 MG tablet | $102.90 |
| ZMC Pharmacy, L.L.C. | 0407507466 | M.T. | 12/27/2018 | 65862-0012-05 | Sertraline Hydrochloride 50 MG tablet | $256.35 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/3/2014 | 00527-1354-01 | Hydromorphone Hydrochloride 4 MG tablet | $158.54 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 11/4/2014 | 00904-5633-40 | Gabapentin 400 MG capsule | $311.91 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 11/12/2014 | 67877-0169-30 | Ondansetron 4 MG tablet | $1,180.49 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 12/18/2014 | 53746-0203-05 | Oxycodone and Acetaminophen 325 MG tablet | $126.49 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 12/29/2014 | 53746-0203-05 | Oxycodone and Acetaminophen 325 MG tablet | $126.49 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 1/15/2015 | 53746-0203-05 | Oxycodone and Acetaminophen 325 MG tablet | $126.49 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 3/11/2015 | 68180-0296-03 | Duloxetine 60 MG capsule | $395.10 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 3/17/2015 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $12.61 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 3/17/2015 | 65162-0553-10 | Metaxalone 800 MG tablet | $374.10 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 4/16/2015 | 00456-0461-01 | Armour Thyroid 90 MG tablet | $23.64 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 4/17/2015 | 57237-0019-99 | Duloxetine 60 MG capsule | $716.65 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/10/2015 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $60.00 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/10/2015 | 31722-0283-10 | Cyclobenzaprine 10 MG tablet | $30.00 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/10/2015 | 55111-0610-30 | Duloxetine 60 MG capsule | $30.00 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/10/2015 | 65162-0553-10 | Metaxalone 800 MG tablet | $90.00 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/27/2015 | 10702-0025-01 | Phentermine Hydrochloride 37.5 MG tablet | $148.84 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/28/2015 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $61.18 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/28/2015 | 57237-0019-30 | Duloxetine 60 MG capsule | $363.34 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 7/28/2015 | 65162-0553-10 | Metaxalone 800 MG tablet | $1,627.18 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 8/27/2015 | 00093-0150-10 | Acetaminophen and Codeine Phosphate 30 MG tablet | $88.24 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 8/27/2015 | 10702-0025-01 | Phentermine Hydrochloride 37.5 MG tablet | $158.84 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 8/27/2015 | 57237-0019-30 | Duloxetine 60 MG capsule | $501.12 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 8/27/2015 | 65162-0553-10 | Metaxalone 800 MG tablet | $1,637.18 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 9/10/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $150.96 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 9/10/2015 | 57237-0018-99 | Duloxetine 30 MG capsule | $962.20 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 9/10/2015 | 68308-0840-01 | Oxycodone and Acetaminophen 325 MG tablet | $1,523.90 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 9/24/2015 | 10702-0025-01 | Phentermine Hydrochloride 37.5 MG tablet | $158.84 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 10/8/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $150.96 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 10/8/2015 | 68308-0840-01 | Oxycodone and Acetaminophen 325 MG tablet | $2,025.20 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 10/28/2015 | 55111-0609-30 | Duloxetine 30 MG capsule | $726.65 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 10/28/2015 | 55111-0610-30 | Duloxetine 60 MG capsule | $726.65 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 7**

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 10/28/2015 | 63304-0458-30 | Ondansetron 4 MG tablet | $2,250.05 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 10/28/2015 | 65162-0553-10 | Metaxalone 800 MG tablet | $1,637.18 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 11/12/2015 | 00603-3079-32 | Cyclobenzaprine 10 MG tablet | $118.22 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 11/12/2015 | 68308-0840-01 | Oxycodone and Acetaminophen 325 MG tablet | $1,523.90 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 12/14/2015 | 64764-0560-30 | Brintellix 10 MG tablet | $1,419.60 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 12/31/2015 | 63304-0458-30 | Ondansetron 4 MG tablet | $2,250.05 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 12/31/2015 | 64764-0560-30 | Brintellix 10 MG tablet | $1,419.60 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 12/31/2015 | 65162-0553-10 | Metaxalone 800 MG tablet | $1,637.18 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 1/6/2016 | 53746-0203-05 | Oxycodone and Acetaminophen 325 MG tablet | $57.35 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 1/13/2016 | 00172-4096-80 | Baclofen 10 MG tablet | $427.22 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 1/13/2016 | 63304-0458-30 | Ondansetron 4 MG tablet | $1,506.71 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 1/13/2016 | 68308-0840-01 | Oxycodone and Acetaminophen 325 MG tablet | $1,523.90 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 3/21/2016 | 68308-0840-01 | Oxycodone and Acetaminophen 325 MG tablet | $1,523.90 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 4/19/2016 | 00071-1013-68 | Lyrica 50 MG capsule | $2,514.20 |
| ZMC Pharmacy, L.L.C. | 0337617211 | M.T. | 4/19/2016 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $300.11 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 2/17/2017 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $206.75 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 2/17/2017 | 31722-0533-01 | Methocarbamol 500 MG tablet | $65.72 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 3/14/2017 | 00406-0512-05 | Oxycodone and Acetaminophen 325 MG tablet | $186.75 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 3/14/2017 | 31722-0533-01 | Methocarbamol 500 MG tablet | $45.72 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 7/12/2017 | 43199-0054-30 | Lidocaine 5% cream | $132.00 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 7/12/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 7/12/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 8/11/2017 | 53746-0466-05 | Ibuprofen 800 MG tablet | $184.95 |
| ZMC Pharmacy, L.L.C. | 0445137169 | J.V. | 8/11/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 6/18/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 6/18/2018 | 53746-0110-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $182.13 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 7/11/2018 | 68180-0122-02 | Cephalexin 500 MG tablet | $77.22 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 7/24/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 7/26/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $78.06 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 7/26/2018 | 51862-0063-10 | Diazepam 5 MG tablet | $15.09 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 7/31/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $78.06 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 7/31/2018 | 51862-0063-10 | Diazepam 5 MG tablet | $15.09 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 8/14/2018 | 57664-0377-18 | Tramadol 50 MG tablet | $143.31 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 10/11/2018 | 00093-5731-01 | Oxycodone Hydrochloride 10 MG capsule | $105.82 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 11/16/2018 | 00406-8330-01 | Morphine Sulfate 30 MG tablet | $570.93 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 11/16/2018 | 10702-0056-50 | Oxycodone Hydrochloride 10 MG tablet | $56.25 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 11/16/2018 | 68001-0006-03 | Gabapentin 600 MG tablet | $227.37 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 1/10/2019 | 10702-0056-50 | Oxycodone Hydrochloride 10 MG tablet | $168.75 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 1/10/2019 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0202490 | H.V. | 1/10/2019 | 67618-0111-28 | Colace 50 MG capsule | $22.03 |
| ZMC Pharmacy, L.L.C. | TXA-0189476 | E.V. | 4/10/2018 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $59.13 |
| ZMC Pharmacy, L.L.C. | TXA-0189476 | E.V. | 5/8/2018 | 00406-0123-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $59.13 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 6/8/2017 | 00603-3891-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 6/8/2017 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 6/8/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 6/8/2017 | 68462-0248-05 | Ranitidine 150 MG tablet | $140.40 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 6/8/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $196.47 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 6/14/2017 | 59011-0410-10 | OxyContin 10 MG tablet | $604.17 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 7/10/2017 | 00093-5731-01 | Oxycodone Hydrochloride 10 MG capsule | $226.75 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 7/10/2017 | 00603-3890-32 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $118.26 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 7/10/2017 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 7/10/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 7/10/2017 | 68462-0248-05 | Ranitidine 150 MG tablet | $140.40 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 7/10/2017 | 69097-0846-15 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.25 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 8/11/2017 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $130.41 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 8/11/2017 | 10702-0006-10 | Cyclobenzaprine Hydrochloride 5 MG tablet | $310.08 |
| ZMC Pharmacy, L.L.C. | TXA-0174832 | T.W. | 8/11/2017 | 68462-0190-05 | Naproxen 500 MG tablet | $214.65 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 11/2/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 11/2/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $639.15 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 11/29/2018 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 11/29/2018 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $639.15 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 1/2/2019 | 00071-1014-68 | Lyrica 75 MG capsule | $1,337.68 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 1/2/2019 | 42858-0104-50 | Oxycodone and Acetaminophen 325 MG tablet | $639.15 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 1/2/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $263.73 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 2/4/2019 | 00071-1014-68 | Lyrica 75 MG capsule | $1,404.58 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 2/4/2019 | 42858-0103-50 | Oxycodone and Acetaminophen 325 MG tablet | $488.76 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 2/4/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $791.22 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 3/4/2019 | 00071-1016-68 | Lyrica 150 MG capsule | $1,404.58 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 3/4/2019 | 42858-0103-50 | Oxycodone and Acetaminophen 325 MG tablet | $733.17 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 3/4/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $791.22 |
| ZMC Pharmacy, L.L.C. | 0519159800 | J.W. | 4/4/2019 | 60505-0252-02 | Tizanidine 4 MG tablet | $791.22 |
| ZMC Pharmacy, L.L.C. | 0509858022 | T.W. | 10/8/2018 | 27808-0036-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $207.96 |
| ZMC Pharmacy, L.L.C. | 0509858022 | T.W. | 11/21/2018 | 00406-0124-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $195.60 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 6/4/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $58.53 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 7

| | | | | | | |
|---|---|---|---|---|---|---|
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 6/4/2018 | 72140-0031-47 | Aquaphor ointment | $118.80 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 6/5/2018 | 08333-1626-09 | Nexcare Tegaderm topical bandage | $71.70 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 6/5/2018 | 08333-1628-01 | Tegaderm DRS topical bandage | $21.50 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 6/15/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.22 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 6/15/2018 | 53746-0110-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $121.41 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 8/9/2018 | 43547-0400-11 | Cyclobenzaprine Hydrochloride 10 MG tablet | $98.22 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 8/9/2018 | 45963-0556-50 | Gabapentin 300 MG capsule | $358.98 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 8/13/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $209.07 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 11/1/2018 | 08333-9080-10 | Tegaderm Absorbent Clear TO | $13.48 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 11/8/2018 | 68001-0327-03 | Triamterene and Hydrochlorothiazide 25 MG tablet | $34.92 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 11/21/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $209.07 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 12/6/2018 | 68382-0035-10 | Venlafaxine Hydrochloride 37.5 MG capsule | $419.94 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 12/26/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $209.07 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 12/26/2018 | 08333-9080-10 | Tegaderm Absorbent Clear TO | $13.48 |
| ZMC Pharmacy, L.L.C. | TXA-0205887 | J.W. | 12/26/2018 | 68001-0327-03 | Triamterene and Hydrochlorothiazide 25 MG tablet | $34.92 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 6/6/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 6/6/2018 | 60505-0251-03 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 7/3/2018 | 42858-0203-60 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $176.07 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 7/3/2018 | 60505-0251-03 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 8/2/2018 | 42858-0203-60 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $176.07 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 8/2/2018 | 60505-0251-03 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 10/30/2018 | 00406-0125-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $176.07 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 10/30/2018 | 60505-0251-03 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 11/28/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 11/28/2018 | 60505-0251-03 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 12/27/2018 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 12/27/2018 | 60505-0251-03 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 1/24/2019 | 00406-0125-05 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $176.07 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 1/24/2019 | 60505-0251-03 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 2/21/2019 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 2/21/2019 | 60505-0251-03 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 3/20/2019 | 27808-0037-02 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $172.14 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 3/20/2019 | 29300-0168-15 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 4/23/2019 | 00406-0125-10 | Hydrocodone Bitartrate and Acetaminophen 325 MG tablet | $167.25 |
| ZMC Pharmacy, L.L.C. | 0487022600 | J.W. | 4/23/2019 | 29300-0168-15 | Tizanidine 2 MG tablet | $219.93 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 12/27/2016 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $1,312.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 12/27/2016 | 68382-0051-05 | Meloxicam 15 MG tablet | $456.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 1/24/2017 | 47781-0265-05 | Oxycodone Hydrochloride 30 MG tablet | $1,312.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 1/24/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $456.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 2/20/2017 | 00228-2879-11 | Oxycodone Hydrochloride 30 MG tablet | $1,312.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 2/20/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $456.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 3/20/2017 | 00904-6457-80 | DOK 100 MG capsule | $66.00 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 3/20/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $1,312.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 3/20/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $456.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 5/17/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $1,292.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 5/17/2017 | 43199-0054-30 | Lidocaine 5% cream | $264.00 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 5/17/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 6/15/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $1,292.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 6/15/2017 | 43199-0054-30 | Lidocaine 5% cream | $264.00 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 6/15/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 7/17/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $1,292.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 7/17/2017 | 51672-3008-03 | Lidocaine 50 MG ointment | $1,142.79 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 7/17/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 8/17/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $1,292.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 8/17/2017 | 51672-3008-03 | Lidocaine 50 MG ointment | $1,142.79 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 8/17/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 9/18/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $1,292.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 9/18/2017 | 51672-3008-03 | Lidocaine 50 MG ointment | $1,142.79 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 9/18/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 10/19/2017 | 10702-0009-50 | Oxycodone Hydrochloride 30 MG tablet | $1,292.16 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 10/19/2017 | 43199-0054-30 | Lidocaine 5% cream | $264.00 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 10/19/2017 | 68382-0051-05 | Meloxicam 15 MG tablet | $436.05 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 5/24/2018 | 31722-0918-05 | Oxycodone Hydrochloride 30 MG tablet | $646.08 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 11/15/2018 | 00904-6457-80 | DOK 100 MG capsule | $2.22 |
| ZMC Pharmacy, L.L.C. | 0422245803 | G.W. | 11/15/2018 | 13107-0057-01 | Oxycodone Hydrochloride 30 MG tablet | $969.12 |