# EXHIBIT 8

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0498324706 | A.A. | 6/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0498324706 | D.A. | 6/7/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 11/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 12/11/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 1/7/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80348 | Buprenorphine | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 2/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $107.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $47.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0216822 | T.A. | 3/5/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80356 | Heroin metabolite | $64.00 |

Case 2:19-cv-13721-LVP-EAS   ECF No. 1-9   filed 12/19/19   PageID.464   Page 5 of 205
Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 5/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 6/7/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/1/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 7/29/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.A. | 8/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0171360 | J.A. | 9/20/2019 | 83992 | Phencyclidine (PCP) | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 5/13/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 6/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80345 | Barbiturates | $38.95 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | A.A. | 7/16/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80360 | Methylphenidate | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 6/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 7/16/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0228602 | G.A. | 9/4/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0505215186 | D.A. | 8/13/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80302 | Drug screen, presumptive, single drug class | $175.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 6/19/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80354 | Fentanyl | $60.00 |

10

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 7/17/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80345 | Barbiturates | $60.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/7/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 8/30/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80355 | Gabapentin, non-blood | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 9/26/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 10/25/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 11/20/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0144177 | S.A. | 12/15/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 1/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0217569 | L.A. | 7/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 11/19/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80348 | Buprenorphine | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 4/24/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 5/29/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0484207006 | S.A. | 7/24/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0557192614 | H.A. | 9/24/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80361 | Opiates, 1 or more | $73.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 3/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0539228072 | A.A. | 4/19/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80371 | Stimulants, synthetic | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0420976862 | D.A. | 10/18/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0497775551 | A.A. | 10/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0497775551 | O.A. | 10/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80302 | Drug screen, presumptive, single drug class | $175.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80302 | Drug screen, presumptive, single drug class | $175.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80361 | Opiates, 1 or more | $150.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $141.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $214.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 6/7/2017 | 80373 | Tramadol | $130.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80353 | Cocaine | $52.00 |

18

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0426780300 | S.A. | 11/21/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80302 | Drug screen, presumptive, single drug class | $175.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80361 | Opiates, 1 or more | $150.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $141.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $214.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 6/7/2017 | 80373 | Tramadol | $130.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 11/21/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80366 | Pregabalin | $40.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0426963575 | S.A. | 1/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0529322034 | R.A. | 6/7/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0356131714 | C.A. | 3/27/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0511683922 | D.B. | 7/5/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 3/21/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 5/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0444971188 | S.B. | 6/15/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80345 | Barbiturates | $38.95 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0511683922 | S.B. | 7/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80360 | Methylphenidate | $165.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0505717421 | D.B. | 8/7/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0540031048 | A.B. | 7/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0546031048 | A.B. | 7/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $172.95 |
| Integra Lab Management PLLC | 0241413434 | M.B. | 5/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 11/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 12/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 1/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0216893 | D.B. | 3/8/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0548894633 | S.B. | 7/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80358 | Methadone | $56.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $211.50 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0562677583 | D.B. | 10/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80302 | Drug screen, presumptive, single drug class | $175.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80361 | Opiates, 1 or more | $150.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $94.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $141.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 6/14/2017 | 80373 | Tramadol | $130.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FXP-0229599 | N.B. | 7/18/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80353 | Cocaine | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 8/7/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0354027864 | C.B. | 7/22/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |

Case 2:19-cv-13721-LVP-EAS   ECF No. 1-9   filed 12/19/19   PageID.489   Page 30 of 205
Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 1/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0474205993 | E.B. | 3/1/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80366 | Pregabalin | $40.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0188287 | R.B. | 8/9/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 7/24/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/1/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80357 | Ketamine and norketamine | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 10/3/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 1/16/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0495885188 | W.B. | 3/5/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/15/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80371 | Stimulants, synthetic | $61.45 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0298472747 | R.B. | 12/22/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0556565588 | D.C. | 10/1/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0517636361 | C.C. | 9/25/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0228877 | N.C. | 4/26/2019 | 80992 | Unknown or missing procedure code | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 5/30/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $139.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80353 | Cocaine | $104.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80354 | Fentanyl | $154.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80355 | Gabapentin, non-blood | $186.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80356 | Heroin metabolite | $174.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80357 | Ketamine and norketamine | $388.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 7/31/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 9/4/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80373 | Tramadol | $650.01 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0555395341 | C.C. | 10/29/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80358 | Methadone | $56.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0536798704 | M.C. | 3/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 7/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 10/29/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 12/4/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0494928583 | K.C. | 1/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0212863 | J.C. | 10/24/2016 | G0482 | Drug test(s), definitive; 15-21 drug class(es), including metabolite(s) if performed | $561.00 |
| Integra Lab Management PLLC | FLA-0212863 | J.C. | 10/24/2016 | G0482 | Drug test(s), definitive; 15-21 drug class(es), including metabolite(s) if performed | $561.00 |
| Integra Lab Management PLLC | FLA-0212863 | J.C. | 10/24/2016 | G0482 | Drug test(s), definitive; 15-21 drug class(es), including metabolite(s) if performed | $561.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80348 | Buprenorphine | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 9/11/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 10/2/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 11/28/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0246499 | T.C. | 12/19/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0206082 | D.C. | 8/24/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80358 | Methadone | $56.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0432135218 | B.C. | 10/10/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0499473148 | J.C. | 7/5/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 5/6/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 6/18/2019 | 90348 | Phencyclidine (PCP) | $50.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 7/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FLA-0267043 | F.D. | 8/27/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0547523324 | P.D. | 9/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0547523324 | T.D. | 10/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 2/19/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80349 | Cannabinoids, natural | $39.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0486070451 | C.D. | 3/19/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 11/7/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80357 | Ketamine and norketamine | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 6/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0414411982 | D.D. | 1/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 12/21/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0332959220 | K.D. | 7/2/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80371 | Stimulants, synthetic | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 11/14/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0427853528 | M.D. | 3/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80345 | Barbiturates | $38.59 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80348 | Buprenorphine | $97.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 2/28/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 3/27/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/8/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/8/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/8/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/8/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/8/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/8/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80345 | Barbiturates | $38.59 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80348 | Buprenorphine | $97.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 2/28/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80345 | Barbiturates | $38.59 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80348 | Buprenorphine | $97.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479991324 | A.D. | 9/6/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80345 | Barbiturates | $38.59 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80348 | Buprenorphine | $97.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 9/6/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 2172103810 | A.D. | 8/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0508221958 | F.D. | 8/8/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/5/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 3/26/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 5/13/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80356 | Heroin metabolite | $117.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 7/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0531790921 | N.D. | 8/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 6/27/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/25/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0439360462 | D.D. | 7/26/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0176966 | J.D. | 7/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0486398026 | D.E. | 8/6/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2009 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0221302 | D.E. | 1/11/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 6/6/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0230489 | G.E. | 7/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0519159800 | L.E. | 10/11/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 9/21/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/3/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0188010 | K.E. | 10/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0227038 | R.E. | 4/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80349 | Cannabinoids, natural | $113.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0554181685 | B.F. | 8/22/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 1/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 2/13/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80349 | Cannabinoids, natural | $39.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 4/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 6/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80357 | Ketamine and norketamine | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | L.F. | 9/11/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80331 | Analgesics, non-opioid; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80332 | Antidepressants, serotonergic class; 1 or 2 | $110.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0312572399 | L.F. | 11/10/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80361 | Opiates, 1 or more | $73.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0558946901 | F.F. | 9/24/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80353 | Cocaine | $74.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80373 | Tramadol | $52.00 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0426792354 | M.F. | 1/19/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 3/8/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 4/12/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 5/17/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 6/28/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 7/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0491502597 | J.F. | 8/9/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.G. | 9/20/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0384483830 | G.G. | 6/17/2016 | G0482 | Drug test(s), definitive; 15-21 drug class(es), including metabolite(s) if performed | $561.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80360 | Methylphenidate | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 7/3/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 1/29/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 4/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $114.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 6/13/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/1/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/25/2019 | 80357 | Ketamine and norketamine | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/25/2019 | 80370 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 8/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0499031672 | J.G. | 9/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 7/26/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0506916097 | B.G. | 1/4/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80349 | Cannabinoids, natural | $39.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 7/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0509401543 | T.G. | 2/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 5/6/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 6/5/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 7/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $114.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 8/1/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0538422998 | C.G. | 9/11/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80345 | Barbiturates | $38.95 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 3/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0180533 | D.H. | 10/1/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80354 | Fentanyl | $60.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0406629048 | J.H. | 12/29/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 3/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80360 | Methylphenidate | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0536804644 | N.H. | 6/19/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0184628 | T.H. | 7/22/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0543117006 | J.H. | 7/17/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/18/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/25/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/26/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 7/28/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 3/12/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80323 | Alkaloids | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 4/11/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0433796777 | T.H. | 6/4/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 5/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 6/7/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80353 | Cocaine | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/1/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 7/29/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943800 | S.H. | 8/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 7/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80366 | Pregabalin | $40.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0550821920 | K.H. | 8/29/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 80388 | Unknown or missing procedure code | $75.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FXP-0381126 | J.H. | 7/24/2018 | 90369 | Phencyclidine (PCP) | $107.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80364 | Opioids and Opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0241377 | S.H. | 11/1/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0333756005 | M.H. | 8/14/2015 | G6031 | Benzodiazepines | $94.00 |
| Integra Lab Management PLLC | 0333756005 | M.H. | 8/14/2015 | G6051 | Flurazepam | $88.00 |
| Integra Lab Management PLLC | 0333756005 | M.H. | 8/14/2015 | G6056 | Opiate(s), drug and metabolites, each procedure | $279.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 9/21/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80356 | Heroin metabolite | $128.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80361 | Opiates, 1 or more | $150.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80364 | Opioids and opiate analogs; 5 or more | $128.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80366 | Pregabalin | $80.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80372 | Tapentadol | $130.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 80373 | Tramadol | $130.00 |
| Integra Lab Management PLLC | 0471961227 | N.H. | 10/3/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 9/21/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80356 | Heroin metabolite | $128.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80361 | Opiates, 1 or more | $150.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80364 | Opioids and opiate analogs; 5 or more | $128.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80366 | Pregabalin | $80.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80372 | Tapentadol | $130.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 80373 | Tramadol | $130.00 |
| Integra Lab Management PLLC | 0472491240 | N.H. | 10/3/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80361 | Opiates, 1 or more | $73.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 4/24/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0347866246 | M.H. | 2/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524633369 | M.H. | 6/11/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80361 | Opiates, 1 or more | $73.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 10/24/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 12/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 2/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 3/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 4/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 5/23/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0518630884 | A.H. | 6/21/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479916297 | R.H. | 8/27/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0483276317 | M.H. | 1/30/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 10/11/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80345 | Barbiturates | $38.95 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0404219271 | A.I. | 5/8/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 7/26/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80372 | Tapentadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0181267 | H.J. | 2/15/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $10.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $50.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 3/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0371910365 | D.J. | 9/21/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80349 | Cannabinoids, natural | $39.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 12/18/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $118.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0519629629 | S.J. | 6/5/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $175.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80329 | Analgesics, non-opioid 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $94.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/16/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $175.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $94.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 6/27/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 8/8/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 9/8/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80348 | Buprenorphine | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0185605 | D.J. | 10/3/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0227038 | J.J. | 4/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80360 | Methylphenidate | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 11/21/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 1/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0415436765 | N.J. | 3/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 1/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0331133645 | N.J. | 10/29/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 1/23/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80372 | Tapentadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 2/13/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | D.J. | 7/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 2/13/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 6/12/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80323 | Alkaloids | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $171.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 7/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0542461017 | F.K. | 8/27/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80345 | Barbiturates | $38.95 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 6/12/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0198116 | N.K. | 9/11/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80355 | Gabapentin, non-blood | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0460991185 | J.K. | 9/12/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 10/17/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0171357 | A.K. | 4/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0387572654 | C.L. | 1/12/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.L. | 6/29/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80357 | Ketamine and norketamine | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0561791872 | T.L. | 10/8/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FLA-0192495 | M.L. | 12/15/2015 | G6056 | Opiate(s), drug and metabolites, each procedure | $279.00 |
| Integra Lab Management PLLC | FLA-0192495 | M.L. | 5/3/2016 | G0481 | Drug test(s), definitive; 8-14 drug class(es), including metabolite(s) if performed | $415.00 |
| Integra Lab Management PLLC | FLA-0192495 | M.L. | 9/21/2016 | G0481 | Drug test(s), definitive; 8-14 drug class(es), including metabolite(s) if performed | $415.00 |
| Integra Lab Management PLLC | FLA-0192495 | M.L. | 9/21/2016 | G0481 | Drug test(s), definitive; 8-14 drug class(es), including metabolite(s) if performed | $415.00 |
| Integra Lab Management PLLC | FLA-0192495 | M.L. | 9/21/2016 | G0481 | Drug test(s), definitive; 8-14 drug class(es), including metabolite(s) if performed | $415.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $175.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $141.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/9/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80302 | Drug screen, presumptive, single drug class | $175.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $94.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 6/30/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80357 | Ketamine and norketamine | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0187454 | K.L. | 10/18/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 11/14/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0418876280 | A.L. | 12/12/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0504903816 | H.L. | 9/19/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0542986443 | J.L. | 4/16/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0542986443 | J.L. | 5/20/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0434597471 | T.L. | 9/26/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0483589511 | T.L. | 4/24/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0441708294 | R.M. | 11/1/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80354 | Fentanyl | $60.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 3/8/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 4/4/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80360 | Methylphenidate | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0211164 | K.M. | 6/6/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FXP-0326938 | R.M. | 7/8/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 4/9/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0458509874 | S.M. | 6/7/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0193420 | J.M. | 6/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 1/21/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 2/21/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 3/21/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0511595059 | M.M. | 4/21/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2014 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/6/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 5/31/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80348 | Buprenorphine | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0226294 | R.M. | 9/5/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | R.M. | 11/29/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 11/29/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 1/31/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 6/12/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 7/31/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 8/23/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/24/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 9/26/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 10/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479909185 | J.M. | 12/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0510979222 | K.M. | 1/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0524632858 | M.M. | 11/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524632858 | M.M. | 3/1/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0186036 | H.M. | 8/3/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0492554621 | B.N. | 8/6/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0406670604 | N.N. | 10/13/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80354 | Fentanyl | $60.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0532651064 | S.N. | 9/12/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0202357 | A.N. | 8/8/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 7/27/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 12/22/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0178760 | S.N. | 4/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80323 | Alkaloids | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0500933429 | A.N. | 8/6/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80353 | Cocaine | $75.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/3/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0182235 | H.N. | 8/4/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |

125

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/5/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0270266471 | M.O. | 3/26/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80348 | Buprenorphine | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/8/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 3/1/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 4/17/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 7/13/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 8/9/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 9/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 10/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 1/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | J.O. | 6/26/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 3/5/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 6/25/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80335 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 7/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80335 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 10/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 1/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0481916377 | S.O. | 8/23/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 2/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 3/12/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0398879270 | C.O. | 8/30/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80355 | Gabapentin, non-blood | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0429999434 | D.O. | 4/4/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 5/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0501902399 | C.O. | 6/27/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80371 | Stimulants, synthetic | $61.45 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 3/26/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 7/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0492410329 | C.O. | 5/24/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 4/30/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 7/23/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 8/20/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80345 | Barbiturates | $38.95 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 9/17/2019 | 803555 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0502123276 | T.O. | 10/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80354 | Fentanyl | $60.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 5/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 6/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 80534 | Unknown or missing procedure code | $60.00 |
| Integra Lab Management PLLC | TXA-0231609 | R.O. | 7/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2001 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 8/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 9/4/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0206835 | E.P. | 12/5/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 2/12/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0486070451 | L.P. | 3/19/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 2/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 8/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80360 | Methylphenidate | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0327585485 | T.P. | 10/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 8/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0559152772 | S.P. | 9/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 12/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0523475325 | M.P. | 4/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0548836725 | M.P. | 7/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 7/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 8/23/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 9/20/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0548836725 | J.P. | 10/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 8/22/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 1/17/2019 | 83992 | Phencyclidine (PCP) | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0498315167 | K.P. | 3/19/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0486070451 | Q.P. | 3/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 9/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80364 | Opioids and Opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0235480 | C.P. | 11/8/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80349 | Cannabinoids, natural | $39.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $1,115.50 |
| Integra Lab Management PLLC | 0449849776 | R.P. | 11/19/2018 | 83992 | Phencyclidine (PCP) | $115.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 9/17/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80357 | Ketamine and norketamine | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0535517460 | W.P. | 6/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0532491313 | K.R. | 2/27/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0522775337 | J.R. | 1/17/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479615683 | S.R. | 12/12/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 1/9/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/21/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 3/28/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 2/6/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 4/16/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 6/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479615683 | S.R. | 11/14/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0558753745 | M.R. | 9/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0188195 | E.R. | 11/28/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80348 | Buprenorphine | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0524943479 | S.R. | 1/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 1/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 3/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 4/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |

157

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 5/16/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0527845499 | L.R. | 6/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 11/6/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 1/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0206478 | A.R. | 5/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 6/29/2018 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80356 | Heroin metabolite | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 7/2/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 12/17/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 12/17/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 12/17/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198047 | C.S. | 12/17/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 1/30/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 4/24/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0219520 | B.S. | 6/4/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80365 | Oxycodone | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0527003875 | D.S. | 1/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 7/11/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0547250597 | D.S. | 9/10/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0547250597 | M.S. | 9/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | FLA-0257186 | N.S. | 1/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0344756127 | R.S. | 10/16/2015 | G6045 | Dihydrocodeinone | $98.00 |
| Integra Lab Management PLLC | 0344756127 | R.S. | 10/16/2015 | G6056 | Opiate(s), drug and metabolites, each procedure | $279.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 6/11/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0230184 | J.S. | 7/3/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80302 | Drug screen, presumptive, single drug class | $175.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80361 | Opiates, 1 or more | $150.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $141.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $214.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 6/9/2017 | 80373 | Tramadol | $130.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/18/2017 | 83992 | Phencyclidine (PCP) | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 5/1/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 7/19/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80360 | Methylphenidate | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0457609642 | S.S. | 10/22/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0227066 | A.S. | 9/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0379447196 | D.S. | 4/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80348 | Buprenorphine | $50.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0509401543 | L.S. | 7/13/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 2/13/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0453168866 | M.S. | 3/13/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 3/4/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0536277510 | R.S. | 4/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 1/23/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0528783178 | M.S. | 2/21/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 7/14/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 1/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80358 | Methadone | $56.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0424201820 | W.S. | 9/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 6/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0516410453 | D.S. | 8/27/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 11/12/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 11/12/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 11/12/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 11/12/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 11/12/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 11/14/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 12/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80372 | Tapentadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 1/7/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0519542350 | T.T. | 6/19/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0484207006 | L.T. | 7/16/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80366 | Pregabalin | $65.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 2173272119 | T.T. | 6/22/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | FLA-0172110 | M.T. | 8/13/2015 | G6056 | Opiate(s), drug and metabolites, each procedure | $93.00 |
| Integra Lab Management PLLC | FLA-0172110 | M.T. | 11/17/2015 | G6056 | Opiate(s), drug and metabolites, each procedure | $279.00 |
| Integra Lab Management PLLC | FLA-0172110 | M.T. | 11/17/2015 | G6056 | Opiate(s), drug and metabolites, each procedure | $279.00 |
| Integra Lab Management PLLC | FLA-0172110 | M.T. | 11/17/2015 | G6056 | Opiate(s), drug and metabolites, each procedure | $279.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0234153 | D.T. | 9/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80358 | Methadone | $56.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 8/6/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0195917 | P.T. | 6/12/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80365 | Oxycodone | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 10/3/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0479991118 | A.T. | 9/7/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0364564823 | A.T. | 10/3/2017 | 83992 | Phencyclidine (PCP) | $75.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80364 | Opioids and opiate analogs; 5 or more | $47.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0196848 | J.T. | 8/22/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0547886309 | J.U. | 9/5/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80323 | Alkaloids | $11.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 7/24/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/21/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80371 | Stimulants, synthetic | $61.45 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 10/3/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80364 | Opioids and opiate analogs; 5 or more | $6.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0445568249 | L.V. | 11/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/7/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 7/31/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 8/28/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80354 | Fentanyl | $60.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 9/22/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 11/6/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0445568249 | S.V. | 1/9/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80301 | Drug test(s), presumptive, any number of drug classes | $16.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80307 | Drug test(s), presumptive, any number of drug classes | $175.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 6/15/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/3/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 8/31/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 9/25/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 10/23/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 11/14/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 12/6/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 1/4/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 3/20/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80366 | Pregabalin | $40.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 4/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0190098 | S.V. | 5/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 2/14/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80349 | Cannabinoids, natural | $39.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0198449 | T.V. | 11/7/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0508748498 | D.W. | 5/6/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 7/20/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0420976862 | E.W. | 12/7/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80361 | Opiates, 1 or more | $73.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0502088248 | G.W. | 2/20/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0510979222 | S.W. | 1/2/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 3/4/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 4/30/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0536277510 | K.W. | 5/31/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80361 | Opiates; 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/15/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 7/13/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 8/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 5/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80365 | Oxycodone | $665.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0148278 | K.W. | 6/12/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80373 | Tramadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0516876307 | A.W. | 3/14/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 10/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80364 | Opioids and Opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0240185 | S.W. | 11/6/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 10/24/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80356 | Heroin metabolite | $64.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 12/10/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 2/25/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 3/18/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 4/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0518630884 | D.W. | 6/21/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80361 | Opiates, 1 or more | $75.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80371 | Stimulants, synthetic | $111.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 11/3/2017 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80345 | Barbiturates | $38.95 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0321018418 | K.W. | 4/25/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80336 | Antidepressants, tricyclic and other cyclicals; 3-5 | $265.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 4/30/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 8/20/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80323 | Alkaloids | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 9/17/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0502123276 | M.W. | 10/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0200397 | G.W. | 9/21/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80351 | Cannabinoids, synthetic; 4-6 | $65.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0552407371 | J.W. | 9/24/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0329551336 | T.W. | 3/23/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 3/9/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80358 | Methadone | $56.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0198725 | T.W. | 2/15/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 8/21/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80365 | Oxycodone | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 8

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 9/20/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0546710187 | R.Y. | 10/14/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.90 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80372 | Tapentadol | $65.00 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | 0555003417 | I.Y. | 8/28/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 8/7/2018 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 1/9/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80323 | Alkaloids | $111.50 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 8**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Billed Amount |
|---|---|---|---|---|---|---|
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $9.40 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80348 | Buprenorphine | $50.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 4/8/2019 | 83992 | Phencyclidine (PCP) | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80321 | Alcohol biomarkers; 1 or 2 | $74.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80323 | Alkaloids | $111.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80324 | Amphetamines; 1 or 2 | $52.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80329 | Analgesics, non-opioid; 1 or 2 | $94.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80333 | Antidepressants, serotonergic class; 3-5 | $110.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80337 | Antidepressants, tricyclic and other cyclicals; 6 or more | $323.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80338 | Antidepressants, not otherwise specified | $96.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80342 | Antipsychotics, not otherwise specified; 1-3 | $42.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80345 | Barbiturates | $38.95 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80346 | Benzodiazepines; 1-12 | $750.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80348 | Buprenorphine | $39.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80349 | Cannabinoids, natural | $39.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80350 | Cannabinoids, synthetic; 1-3 | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80353 | Cocaine | $52.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80354 | Fentanyl | $60.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80355 | Gabapentin, non-blood | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80356 | Heroin metabolite | $64.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80357 | Ketamine and norketamine | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80358 | Methadone | $56.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80359 | Methylenedioxyamphetamines (MDA, MDEA, MDMA) | $53.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80360 | Methylphenidate | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80361 | Opiates, 1 or more | $73.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80363 | Opioids and opiate analogs; 3 or 4 | $75.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80364 | Opioids and opiate analogs; 5 or more | $64.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80365 | Oxycodone | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80366 | Pregabalin | $40.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80368 | Sedative hypnotics (non-benzodiazepines) | $47.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80369 | Skeletal muscle relaxants; 1 or 2 | $107.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80370 | Skeletal muscle relaxants; 3 or more | $100.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80371 | Stimulants, synthetic | $61.45 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80372 | Tapentadol | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80373 | Tramadol | $65.00 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 80375 | Drug(s) or substance(s), definitive, qualitative or quantitative, not otherwise specified; 1-3 | $111.50 |
| Integra Lab Management PLLC | TXA-0220285 | D.Y. | 6/10/2019 | 83992 | Phencyclidine (PCP) | $75.00 |