# EXHIBIT 14

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0271411126 | A.E. | 2/7/2013 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 4/11/2013 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 6/12/2013 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 9/5/2013 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 10/14/2013 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 11/12/2013 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 11/19/2013 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 2/4/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 2/18/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 2/25/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 3/17/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 4/15/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 4/17/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 4/28/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 5/27/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 6/10/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 7/8/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 7/25/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 8/14/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 8/31/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 8/31/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0278455191 | Q.J. | 9/16/2014 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0230861494 | T.B. | 12/9/2014 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 12/9/2014 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0337617211 | M.T. | 1/28/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 1/28/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 2/6/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 3/10/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 3/11/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 3/31/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 3/31/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 4/6/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 4/7/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 4/30/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 4/30/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 4/30/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 4/30/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 4/30/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 5/12/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 5/12/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 6/3/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 6/8/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 6/11/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 6/11/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 7/9/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 7/10/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 7/14/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 7/15/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 7/15/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0230861494 | T.B. | 7/21/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 7/21/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0337617211 | M.T. | 7/29/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 7/31/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 8/4/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 8/10/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0230861494 | T.B. | 8/30/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 8/30/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 9/6/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 9/6/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0371910365 | D.J. | 9/7/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0351402698 | W.M. | 9/7/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0371910365 | D.J. | 9/7/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 9/8/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 9/8/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 14

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0271411126 | A.E. | 9/14/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 9/30/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 10/12/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 10/12/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 10/14/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 10/21/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 11/3/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 11/9/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 11/9/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 11/12/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | E.S. | 11/12/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0351402698 | W.M. | 11/12/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 11/30/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0359583209 | D.G. | 12/10/2015 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0359583209 | D.G. | 12/10/2015 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0359583209 | D.G. | 12/11/2015 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0271411126 | A.E. | 12/11/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0359583209 | D.G. | 12/11/2015 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0368279030 | D.U. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0376383360 | M.M. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0376795000 | A.T. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0368279030 | D.U. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0376383360 | M.M. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0376795000 | A.T. | 12/13/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0359583209 | D.G. | 12/14/2015 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0337617211 | M.T. | 12/15/2015 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0368279030 | D.U. | 12/20/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0368279030 | D.U. | 12/20/2015 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 1/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0368279030 | D.U. | 1/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 1/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0368279030 | D.U. | 1/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0337617211 | M.T. | 1/4/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0319041042 | E.W. | 1/7/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0319041042 | E.W. | 1/7/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0337617211 | M.T. | 1/7/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0319041042 | E.W. | 1/7/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0319041042 | E.W. | 1/7/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 1/8/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 1/14/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0230861494 | T.B. | 1/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 1/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 1/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0371910365 | D.J. | 1/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0368279030 | D.U. | 1/17/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0368279030 | D.U. | 1/17/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 1/24/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 1/24/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 14

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0275457133 | L.P. | 1/28/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0319041042 | E.W. | 1/28/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0331133645 | N.J. | 1/28/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 1/28/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0319041042 | E.W. | 1/28/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0331133645 | N.J. | 1/28/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 2/15/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0359583209 | D.G. | 2/15/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 2/15/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0359583209 | D.G. | 2/15/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 2/22/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0159146 | T.A. | 2/24/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0371910365 | D.J. | 3/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 3/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0371910365 | D.J. | 3/5/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 3/5/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 3/11/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 3/11/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 3/11/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 3/11/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0341826329 | M.O. | 3/12/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0159146 | T.A. | 3/12/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0341826329 | M.O. | 3/12/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0337617211 | M.T. | 3/21/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0371910365 | D.J. | 3/27/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 3/27/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 4/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 4/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 4/9/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0359583209 | D.G. | 4/9/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 4/9/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0359583209 | D.G. | 4/9/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0159146 | T.A. | 4/19/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0288816663 | S.H. | 4/20/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0337617211 | M.T. | 4/20/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0159146 | T.A. | 4/22/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0230861494 | T.B. | 4/30/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 4/30/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 5/13/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0371910365 | D.J. | 5/14/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 5/14/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0167757 | I.S. | 5/18/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0288816663 | S.H. | 5/24/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0230861494 | T.B. | 6/5/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 6/5/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 6/8/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0167757 | I.S. | 6/8/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0288816663 | S.H. | 6/9/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0144177 | S.A. | 6/10/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |

3

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| TXA-0144177 | S.A. | 6/10/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0340248905 | A.P. | 6/12/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 6/12/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 6/13/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0340248905 | A.P. | 6/14/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0346348634 | J.H. | 6/14/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 6/14/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0346348634 | J.H. | 6/14/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0359583209 | D.G. | 6/15/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0165272 | D.T. | 6/15/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| 0359583209 | D.G. | 6/15/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0165272 | D.T. | 6/15/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0144177 | S.A. | 6/17/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 6/17/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0144177 | S.A. | 6/20/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 6/20/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0375820981 | S.P. | 6/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0375820981 | S.P. | 6/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0159146 | T.A. | 6/22/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0315613919 | D.B. | 6/24/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0167757 | I.S. | 6/25/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0159146 | T.A. | 6/27/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | Fax | Esurance | Bill |
| 0331133645 | N.J. | 6/29/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0331133645 | N.J. | 6/29/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 6/30/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0144177 | S.A. | 7/6/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 7/6/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0294148622 | K.B. | 7/7/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0275457133 | L.P. | 7/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 7/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 7/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 7/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 7/18/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0319041042 | E.W. | 7/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0359583209 | D.G. | 7/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0319041042 | E.W. | 7/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0359583209 | D.G. | 7/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0167757 | I.S. | 7/22/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0346348634 | J.H. | 7/23/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0346348634 | J.H. | 7/23/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 7/27/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 7/27/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 8/3/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 8/3/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0315613919 | D.B. | 8/12/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 8/14/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 8/14/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0159146 | T.A. | 8/16/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0319041042 | E.W. | 8/22/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 14

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0319041042 | E.W. | 8/22/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0167757 | I.S. | 8/23/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0144177 | S.A. | 8/26/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 8/26/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 8/30/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0156389074 | J.K. | 9/1/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0156389074 | J.K. | 9/1/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0319041042 | E.W. | 9/1/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Patient Ledger |
| 0156389074 | J.K. | 9/2/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0156389074 | J.K. | 9/2/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0346348634 | J.H. | 9/3/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0346348634 | J.H. | 9/3/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 9/4/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 9/4/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 9/5/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 9/5/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0371910365 | D.J. | 9/7/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 9/7/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 9/15/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 9/15/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0371910365 | D.J. | 9/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 9/16/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0421745613 | M.M. | 9/19/2016 | Integrative Neurology PLLC | Integrative Neurology PLLC | Fax | Allstate | HICF |
| 0421745613 | M.M. | 9/19/2016 | Integrative Neurology PLLC | Integrative Neurology PLLC | Fax | Allstate | Medical Record |
| 0230861494 | T.B. | 9/21/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0346348634 | J.H. | 9/21/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0144177 | S.A. | 9/21/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| 0230861494 | T.B. | 9/21/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0346348634 | J.H. | 9/21/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 9/21/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0346348634 | J.H. | 9/22/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0346348634 | J.H. | 9/22/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0167757 | I.S. | 9/23/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0271411126 | A.E. | 9/28/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 9/28/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 9/29/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0376795000 | A.T. | 9/29/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 9/29/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0376795000 | A.T. | 9/29/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0371910365 | D.J. | 10/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 10/2/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0319041042 | E.W. | 10/4/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0319041042 | E.W. | 10/4/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| WIS-0083913 | M.R. | 10/14/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| 0288816663 | S.H. | 10/14/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| WIS-0083913 | M.R. | 10/14/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0315613919 | D.B. | 10/18/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| WIS-0083913 | M.R. | 10/19/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0294148622 | K.B. | 10/26/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0346348634 | J.H. | 10/28/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0346348634 | J.H. | 10/28/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 10/30/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 10/30/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 10/30/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 10/30/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 11/3/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 11/3/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0421745613 | M.M. | 11/14/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0271411126 | A.E. | 11/14/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0421745613 | M.M. | 11/14/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0421745613 | M.M. | 11/14/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Patient Ledger |
| 0381481423 | R.R. | 11/16/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0381481423 | R.R. | 11/16/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 11/23/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| 0294148622 | K.B. | 11/23/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0144177 | S.A. | 11/23/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| WIS-0083913 | M.R. | 11/25/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| WIS-0083913 | M.R. | 11/25/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| WIS-0083913 | M.R. | 11/26/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0230861494 | T.B. | 12/4/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 12/4/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0315613919 | D.B. | 12/5/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0144177 | S.A. | 12/8/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0175992 | L.A. | 12/8/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 12/8/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0175992 | L.A. | 12/8/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| WIS-0083913 | M.R. | 12/10/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0359583209 | D.G. | 12/14/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0271411126 | A.E. | 12/15/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0319041042 | E.W. | 12/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| WIS-0083913 | M.R. | 12/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| 0319041042 | E.W. | 12/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| WIS-0083913 | M.R. | 12/21/2016 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0159052869 | J.S. | 12/22/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| WIS-0083913 | M.R. | 12/22/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0159052869 | J.S. | 12/22/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| WIS-0083913 | M.R. | 12/23/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0294148622 | K.B. | 12/25/2016 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0144177 | S.A. | 12/28/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 12/28/2016 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 12/31/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 12/31/2016 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 1/1/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 1/1/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 1/1/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 1/1/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0288816663 | S.H. | 1/4/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 14

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| TXA-0144177 | S.A. | 1/5/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 1/5/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0178760 | S.N. | 1/6/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0371910365 | D.J. | 1/8/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 1/8/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| WIS-0083913 | M.R. | 1/12/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0294148622 | K.B. | 1/19/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| WIS-0083913 | M.R. | 1/19/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0175992 | L.A. | 1/20/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0175992 | L.A. | 1/20/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0230861494 | T.B. | 1/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0165836 | J.A. | 1/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0230861494 | T.B. | 1/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0165836 | J.A. | 1/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 1/22/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 1/22/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0315613919 | D.B. | 1/25/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 1/25/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0178760 | S.N. | 1/26/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0271411126 | A.E. | 1/27/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 1/31/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0159146 | T.A. | 2/2/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0319041042 | E.W. | 2/7/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0319041042 | E.W. | 2/7/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| WIS-0083913 | M.R. | 2/9/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0144177 | S.A. | 2/10/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0340248905 | A.P. | 2/12/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 2/12/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 2/17/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0371910365 | D.J. | 2/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 2/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 2/19/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| WIS-0083913 | M.R. | 2/20/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0178760 | S.N. | 3/1/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0392658324 | S.C. | 3/3/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0271411126 | A.E. | 3/6/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| WIS-0083913 | M.R. | 3/6/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0175992 | L.A. | 3/7/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| 0156389074 | J.K. | 3/7/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0175992 | L.A. | 3/7/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0144177 | S.A. | 3/8/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 3/8/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 3/11/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 3/11/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 3/11/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 3/11/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0376795000 | A.T. | 3/13/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | Fax | Allstate | Medical Record |
| 0392658324 | S.C. | 3/16/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 3/16/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0294148622 | K.B. | 3/20/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0315613919 | D.B. | 3/27/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 3/28/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0371910365 | D.J. | 3/31/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 3/31/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 4/6/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 4/6/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 4/6/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 4/6/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 4/7/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0288816663 | S.H. | 4/14/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 4/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 4/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 4/20/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0392658324 | S.C. | 4/21/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| WIS-0083913 | M.R. | 4/21/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0392658324 | S.C. | 4/21/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 4/22/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 4/22/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 4/23/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 4/23/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 4/25/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 4/25/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 4/25/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 4/25/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 4/27/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 4/27/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 4/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 4/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 4/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 4/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0156389074 | J.K. | 5/2/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0156389074 | J.K. | 5/2/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0175992 | L.A. | 5/3/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0175992 | L.A. | 5/3/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0156389074 | J.K. | 5/4/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 5/7/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 5/7/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0156389074 | J.K. | 5/11/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 5/14/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0294148622 | K.B. | 5/14/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0340248905 | A.P. | 5/14/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0371910365 | D.J. | 5/16/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0371910365 | D.J. | 5/16/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 5/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 14

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0371910365 | D.J. | 5/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 5/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0156389074 | J.K. | 5/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 5/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| WIS-0083913 | M.R. | 5/18/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0340248905 | A.P. | 5/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0371910365 | D.J. | 5/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 5/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0156389074 | J.K. | 5/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0392658324 | S.C. | 5/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 5/19/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 5/19/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 5/22/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 5/22/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0371910365 | D.J. | 5/25/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0175992 | L.A. | 5/25/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| 0371910365 | D.J. | 5/25/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0175992 | L.A. | 5/25/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 5/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 5/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 5/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 5/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 5/30/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | HICF |
| TXA-0144177 | S.A. | 5/31/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 5/31/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0175992 | L.A. | 6/1/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0175992 | L.A. | 6/1/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0392658324 | S.C. | 6/2/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 6/2/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0421745613 | M.M. | 6/5/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | HICF |
| 0421745613 | M.M. | 6/5/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 6/5/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0183768 | A.A. | 6/6/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 6/6/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 6/9/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 6/9/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 6/9/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 6/9/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 6/9/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 6/9/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 6/12/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 6/12/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0183768 | A.A. | 6/14/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | HICF |
| 0421535188 | S.H. | 6/14/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0392658324 | S.C. | 6/23/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0144177 | S.A. | 6/23/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| 0392658324 | S.C. | 6/23/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 6/23/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0457609642 | S.S. | 6/27/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 6/27/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0383060746 | T.G. | 7/1/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0392658324 | S.C. | 7/5/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 7/5/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 7/6/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 7/6/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Esurance | HICF |
| 0271411126 | A.E. | 7/6/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0288816663 | S.H. | 7/6/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 7/6/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 7/6/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0183768 | A.A. | 7/6/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0144177 | S.A. | 7/6/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0457609642 | S.S. | 7/10/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 7/10/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 7/10/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0392658324 | S.C. | 7/10/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0383060746 | R.N. | 7/17/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0383060746 | R.N. | 7/17/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0319041042 | E.W. | 7/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| WIS-0083913 | M.R. | 7/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| 0319041042 | E.W. | 7/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| WIS-0083913 | M.R. | 7/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0183768 | A.A. | 7/19/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 7/19/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 7/19/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0183768 | A.A. | 7/19/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0144177 | S.A. | 7/20/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 7/20/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0457609642 | S.S. | 7/24/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 7/24/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 7/24/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0392658324 | S.C. | 7/24/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0156389074 | J.K. | 7/25/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0319041042 | E.W. | 7/25/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0156389074 | J.K. | 7/25/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0319041042 | E.W. | 7/25/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0383060746 | T.G. | 7/27/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 7/27/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0383060746 | T.G. | 7/27/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0392658324 | S.C. | 7/27/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0383060746 | R.N. | 7/31/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0392658324 | S.C. | 7/31/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0383060746 | R.N. | 7/31/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0392658324 | S.C. | 7/31/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0461342511 | R.P. | 8/1/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0271411126 | A.E. | 8/1/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0288816663 | S.H. | 8/1/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0421535188 | S.H. | 8/1/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0461342511 | R.P. | 8/1/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 8/3/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 8/3/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0392658324 | S.C. | 8/7/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0294148622 | K.B. | 8/7/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0392658324 | S.C. | 8/7/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 8/9/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 8/9/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 8/10/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 8/10/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0230861494 | T.B. | 8/16/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0340248905 | A.P. | 8/16/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 8/16/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0294148622 | K.B. | 8/16/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0451649339 | D.H. | 8/16/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0230861494 | T.B. | 8/16/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 8/16/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 8/16/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| WIS-0083913 | M.R. | 8/17/2017 | ZMC Pharmacy, L.L.C. | | | Esurance | Bill |
| 0192811339 | J.M. | 8/22/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 8/22/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 8/22/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 8/22/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 8/23/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 8/23/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0343147575 | R.G. | 8/24/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 8/24/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 8/24/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 8/24/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 8/24/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 8/29/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 8/29/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 8/30/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0392658324 | S.C. | 9/5/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 9/5/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 9/7/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 9/7/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0421535188 | S.H. | 9/7/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0183768 | A.A. | 9/7/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0144177 | S.A. | 9/15/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| 0271411126 | A.E. | 9/15/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 9/15/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0421535188 | S.H. | 9/15/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0183768 | A.A. | 9/15/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0144177 | S.A. | 9/15/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0183768 | A.A. | 9/20/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 9/20/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0183768 | A.A. | 9/22/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 9/22/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Esurance | Medical Record |
| 0230861494 | T.B. | 9/25/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0144177 | S.A. | 9/25/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| 0230861494 | T.B. | 9/25/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 9/25/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| WIS-0083913 | M.R. | 9/28/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0392658324 | S.C. | 10/2/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0461342511 | R.P. | 10/2/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| TXA-0183768 | A.A. | 10/2/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| 0392658324 | S.C. | 10/2/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 10/2/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0383060746 | R.N. | 10/3/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0383060746 | R.N. | 10/3/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0192811339 | J.M. | 10/4/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0461342511 | R.P. | 10/4/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0183768 | A.A. | 10/4/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| 0192811339 | J.M. | 10/4/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0461342511 | R.P. | 10/4/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 10/4/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0451649339 | D.H. | 10/6/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0451649339 | D.H. | 10/6/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 10/6/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 10/6/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Allstate | Medical Record |
| 0383060746 | R.N. | 10/7/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0383060746 | R.N. | 10/7/2017 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0392658324 | S.C. | 10/10/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 10/10/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| TXA-0144177 | S.A. | 10/10/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| 0392658324 | S.C. | 10/10/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 10/10/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 10/10/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0288816663 | S.H. | 10/11/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 10/11/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0461342511 | R.P. | 10/12/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 10/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 10/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0187110 | T.A. | 10/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0230861494 | T.B. | 10/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0392658324 | S.C. | 10/18/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0187110 | T.A. | 10/18/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0392658324 | S.C. | 10/19/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0183768 | A.A. | 10/19/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| 0392658324 | S.C. | 10/19/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 10/19/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 10/20/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 10/20/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 10/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 10/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 10/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0187110 | T.A. | 10/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0192811339 | J.M. | 10/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 10/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 10/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0187110 | T.A. | 10/21/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 10/23/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0451649339 | D.H. | 10/23/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0144177 | S.A. | 10/24/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 10/24/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0461342511 | R.P. | 10/25/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0461342511 | R.P. | 10/25/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 10/26/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 10/26/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 10/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 10/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 11/2/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0178760 | S.N. | 11/2/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0144177 | S.A. | 11/2/2017 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0392658324 | S.C. | 11/3/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 11/3/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 11/8/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 11/8/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0331133645 | N.J. | 11/9/2017 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Allstate | HICF |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0331133645 | N.J. | 11/9/2017 | Integrative Neurology PLLC | Sriilatha Thadur, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 11/12/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 11/12/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 11/17/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 11/17/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 11/17/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0392658324 | S.C. | 11/17/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0187110 | T.A. | 11/19/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0193183 | L.M. | 11/19/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0187110 | T.A. | 11/19/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0193183 | L.M. | 11/19/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0451649339 | D.H. | 11/20/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 11/20/2017 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 11/22/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 11/22/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 11/27/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0451649339 | D.H. | 12/1/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 12/1/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 12/2/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 12/2/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 12/2/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 12/2/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 12/10/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 12/10/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 12/10/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 12/10/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 12/10/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 12/10/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0144177 | S.A. | 12/11/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0144177 | S.A. | 12/11/2017 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| TXA-0183768 | A.A. | 12/12/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0193858 | T.H. | 12/13/2017 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0192811339 | J.M. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0372882936 | M.M. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0482998035 | S.G. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | L.M. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0193858 | T.H. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0193858 | T.H. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0192811339 | J.M. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0372882936 | M.M. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0482998035 | S.G. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | L.M. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| TXA-0193858 | T.H. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0193858 | T.H. | 12/28/2017 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0178760 | S.N. | 1/3/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0183768 | A.A. | 1/3/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0230861494 | T.B. | 1/7/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0183768 | A.A. | 1/7/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Esurance | HICF |
| 0230861494 | T.B. | 1/7/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 1/7/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Esurance | Medical Record |
| 0461342511 | R.P. | 1/11/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0461342511 | R.P. | 1/11/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 1/17/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Esurance | HICF |
| TXA-0183768 | A.A. | 1/17/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Esurance | Medical Record |
| TXA-0193183 | L.M. | 1/20/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0193183 | L.M. | 1/20/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0392658324 | S.C. | 1/23/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0392658324 | S.C. | 1/23/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 1/24/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 1/24/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 1/26/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 1/26/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 1/27/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 1/27/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 1/29/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 1/29/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0178760 | S.N. | 1/30/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0178760 | S.N. | 1/30/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Esurance | Medical Record |
| 0331133645 | N.J. | 2/1/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| 0331133645 | N.J. | 2/1/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 2/8/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 2/8/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0421535188 | S.H. | 2/12/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0331133645 | N.J. | 2/12/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0421535188 | S.H. | 2/12/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0331133645 | N.J. | 2/12/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0421535188 | S.H. | 2/13/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0421535188 | S.H. | 2/13/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0271411126 | A.E. | 2/14/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0230861494 | T.B. | 2/16/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 2/16/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 2/25/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 2/25/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | L.M. | 2/26/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0271411126 | A.E. | 2/26/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 2/26/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0193183 | L.M. | 2/26/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0193183 | L.M. | 2/26/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0230861494 | T.B. | 2/27/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 2/27/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 2/27/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 2/27/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0421535188 | S.H. | 3/1/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0381481423 | R.R. | 3/1/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0421535188 | S.H. | 3/1/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0381481423 | R.R. | 3/1/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0192811339 | J.M. | 3/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 3/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 3/8/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0193183 | L.M. | 3/8/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0461342511 | R.P. | 3/12/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0461342511 | R.P. | 3/12/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 3/19/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Esurance | HICF |
| TXA-0183768 | A.A. | 3/19/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Esurance | Medical Record |
| 0421535188 | S.H. | 3/20/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0187110 | T.A. | 3/20/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0193183 | L.M. | 3/20/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0421535188 | S.H. | 3/20/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0187110 | T.A. | 3/20/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0193183 | L.M. | 3/20/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0457609642 | S.S. | 3/21/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 3/21/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 3/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0187110 | T.A. | 3/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0178760 | S.N. | 3/23/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0183768 | A.A. | 3/23/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0275457133 | L.P. | 3/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0187110 | T.A. | 3/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0421535188 | S.H. | 3/25/2018 | Diagnostic Solutions LLC | Asadulla Mohammed, M.D. | Fax | Allstate | Medical Record |
| TXA-0183768 | A.A. | 3/26/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Esurance | HICF |
| TXA-0183768 | A.A. | 3/26/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Esurance | Medical Record |
| 0421535188 | S.H. | 3/27/2018 | Diagnostic Solutions LLC | Asadulla Mohammed, M.D. | Fax | Allstate | HICF |
| 0428425573 | I.S. | 4/4/2018 | Diagnostic Solutions LLC | Asadulla Mohammed, M.D. | Fax | Allstate | HICF |
| TXA-0178760 | S.N. | 4/4/2018 | Diagnostic Solutions LLC | Asadulla Mohammed, M.D. | Fax | Esurance | HICF |
| 0428425573 | I.S. | 4/4/2018 | Diagnostic Solutions LLC | Asadulla Mohammed, M.D. | Fax | Allstate | Medical Record |
| TXA-0178760 | S.N. | 4/4/2018 | Diagnostic Solutions LLC | Asadulla Mohammed, M.D. | Fax | Esurance | Medical Record |
| 0482998035 | S.G. | 4/5/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0371910365 | D.J. | 4/5/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| 0482998035 | S.G. | 4/5/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0371910365 | D.J. | 4/5/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Medical Record |
| 0461342511 | R.P. | 4/6/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | HICF |
| 0461342511 | R.P. | 4/6/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 4/8/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 4/8/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 4/8/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 4/8/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 4/9/2018 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 4/9/2018 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | U.S. Mail | Esurance | Medical Record |
| 0451649339 | D.H. | 4/10/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 4/11/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | J.M. | 4/11/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0192811339 | J.M. | 4/11/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 4/12/2018 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | Fax | Esurance | HICF |
| TXA-0183768 | A.A. | 4/12/2018 | Integrative Neurology PLLC | Srilatha Thadur, M.D. | Fax | Esurance | Medical Record |
| 0482998035 | S.G. | 4/16/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0482998035 | S.G. | 4/16/2018 | Integrative Neurology PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| TXA-0193858 | T.H. | 4/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| TXA-0193858 | T.H. | 4/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0178760 | S.N. | 4/18/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0230861494 | T.B. | 4/21/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0421535188 | S.H. | 4/21/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0482998035 | S.G. | 4/21/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 4/21/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0421535188 | S.H. | 4/21/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0482998035 | S.G. | 4/21/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0428425573 | I.S. | 4/22/2018 | Diagnostic Solutions LLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0428425573 | I.S. | 4/22/2018 | Diagnostic Solutions LLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0428425573 | I.S. | 4/23/2018 | Diagnostic Solutions LLC | Gireesh Velugubanti, M.D. | Fax | Allstate | HICF |
| 0428425573 | I.S. | 4/23/2018 | Diagnostic Solutions LLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| TXA-0187110 | T.A. | 4/25/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0187110 | T.A. | 4/25/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0451649339 | D.H. | 4/28/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 4/28/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 4/29/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 4/29/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0421535188 | S.H. | 5/2/2018 | Diagnostic Solutions LLC | Diagnostic Solutions LLC | U.S. Mail | Allstate | HICF |
| 0421535188 | S.H. | 5/2/2018 | Inscribed PLLC | Inscribed PLLC | U.S. Mail | Allstate | HICF |
| 0421535188 | S.H. | 5/2/2018 | Diagnostic Solutions LLC | Diagnostic Solutions LLC | U.S. Mail | Allstate | Medical Record |
| 0421535188 | S.H. | 5/2/2018 | Inscribed PLLC | Inscribed PLLC | U.S. Mail | Allstate | Medical Record |
| 0421535188 | S.H. | 5/7/2018 | Inscribed PLLC | Inscribed PLLC | Fax | Allstate | HICF |
| 0421535188 | S.H. | 5/7/2018 | Inscribed PLLC | Inscribed PLLC | Fax | Allstate | Medical Record |
| 0192811339 | J.M. | 5/8/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 5/8/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 5/8/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 5/8/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 5/10/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 5/10/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 5/14/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 5/14/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0383060746 | T.G. | 5/15/2018 | Inscribed PLLC | Inscribed PLLC | U.S. Mail | Allstate | HICF |
| 0383060746 | T.G. | 5/15/2018 | Inscribed PLLC | Inscribed PLLC | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 5/16/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | J.M. | 5/16/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0298455510 | H.M. | 5/16/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0230861494 | T.B. | 5/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0187110 | T.A. | 5/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0230861494 | T.B. | 5/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0187110 | T.A. | 5/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0421535188 | S.H. | 5/18/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0178760 | S.N. | 5/18/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| TXA-0178760 | S.N. | 5/27/2018 | Inscribed PLLC | Inscribed PLLC | U.S. Mail | Esurance | HICF |
| TXA-0178760 | S.N. | 5/27/2018 | Inscribed PLLC | Inscribed PLLC | U.S. Mail | Esurance | Medical Record |
| 0428425573 | I.S. | 5/29/2018 | Inscribed PLLC | Inscribed PLLC | Fax | Allstate | HICF |
| 0428425573 | I.S. | 5/29/2018 | Inscribed PLLC | Inscribed PLLC | Fax | Allstate | Medical Record |
| TXA-0178760 | S.N. | 5/31/2018 | Diagnostic Solutions LLC | Melanie Maycock | Fax | Esurance | HICF |
| TXA-0178760 | S.N. | 5/31/2018 | Diagnostic Solutions LLC | Melanie Maycock | Fax | Esurance | Medical Record |
| 0451649339 | D.H. | 6/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 6/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0421535188 | S.H. | 6/3/2018 | Inscribed PLLC | Inscribed PLLC | Fax | Allstate | HICF |
| 0421535188 | S.H. | 6/3/2018 | Inscribed PLLC | Inscribed PLLC | Fax | Allstate | Medical Record |
| 0461342511 | R.P. | 6/4/2018 | Inscribed PLLC | Inscribed PLLC | U.S. Mail | Allstate | HICF |
| 0461342511 | R.P. | 6/4/2018 | Inscribed PLLC | Inscribed PLLC | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 6/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | T.A. | 6/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0271411126 | A.E. | 6/5/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0298455510 | H.M. | 6/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | T.A. | 6/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0457609642 | S.S. | 6/7/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 6/7/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 6/12/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 6/12/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 6/13/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0421535188 | S.H. | 6/13/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0230861494 | T.B. | 6/16/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 6/16/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0178760 | S.N. | 6/19/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0298455510 | H.M. | 6/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451246960 | A.K. | 6/23/2018 | Integrative Neurology PLLC | Integrative Neurology PLLC | Fax | Allstate | HICF |
| TXA-0187110 | T.A. | 6/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0298455510 | H.M. | 6/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451246960 | A.K. | 6/23/2018 | Integrative Neurology PLLC | Integrative Neurology PLLC | Fax | Allstate | Medical Record |
| TXA-0187110 | T.A. | 6/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 7/9/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 7/9/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 7/9/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | T.A. | 7/9/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0192811339 | J.M. | 7/9/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 7/9/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 7/9/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | T.A. | 7/9/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 7/10/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0428425573 | I.S. | 7/11/2018 | Diagnostic Solutions LLC | Melanie Maycock | Fax | Allstate | HICF |
| 0428425573 | I.S. | 7/11/2018 | Diagnostic Solutions LLC | Melanie Maycock | Fax | Allstate | Medical Record |
| 0457609642 | S.S. | 7/12/2018 | Inscribed PLLC | Inscribed PLLC | Fax | Allstate | HICF |
| 0457609642 | S.S. | 7/12/2018 | Inscribed PLLC | Inscribed PLLC | Fax | Allstate | Medical Record |
| 0230861494 | T.B. | 7/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0230861494 | T.B. | 7/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 7/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0187110 | T.A. | 7/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0298455510 | H.M. | 7/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0187110 | T.A. | 7/23/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0187110 | T.A. | 7/25/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0187110 | T.A. | 7/25/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0451649339 | D.H. | 7/28/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 7/28/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 7/30/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0271411126 | A.E. | 7/30/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0183768 | A.A. | 7/30/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0457609642 | S.S. | 7/30/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 7/31/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 7/31/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0428425573 | I.S. | 8/9/2018 | Diagnostic Solutions LLC | Melanie Maycock | Fax | Allstate | HICF |
| 0428425573 | I.S. | 8/9/2018 | Diagnostic Solutions LLC | Melanie Maycock | Fax | Allstate | Medical Record |
| 0192811339 | J.M. | 8/10/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 8/10/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 8/10/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 8/10/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 8/12/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | T.A. | 8/12/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0298455510 | H.M. | 8/12/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | T.A. | 8/12/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 8/13/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 8/13/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0451246960 | A.K. | 8/17/2018 | Integrative Neurology PLLC | Integrative Neurology PLLC | Fax | Allstate | HICF |
| 0451246960 | A.K. | 8/17/2018 | Integrative Neurology PLLC | Integrative Neurology PLLC | Fax | Allstate | Medical Record |
| 0457609642 | S.S. | 8/21/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 8/21/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 8/24/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 8/24/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| FLA-0246499 | T.C. | 8/27/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | Fax | Esurance | Medical Record |
| TXA-0187110 | T.A. | 8/28/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Esurance | Bill |
| 0340248905 | A.P. | 9/3/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | T.A. | 9/3/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0340248905 | A.P. | 9/3/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | T.A. | 9/3/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 9/4/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0294148622 | K.B. | 9/4/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 9/4/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0482998035 | S.G. | 9/10/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0482998035 | S.G. | 9/10/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0187110 | T.A. | 10/1/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0187110 | T.A. | 10/1/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 10/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 10/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | T.A. | 10/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| FLA-0246499 | T.C. | 10/2/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| 0192811339 | J.M. | 10/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|-----------|------------------|------|---------------|--------|--------------|---------|----------|
| 0298455510 | H.M. | 10/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | T.A. | 10/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | Esurance | Allstate | Medical Record |
| FLA-0246499 | T.C. | 10/2/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0275457133 | L.P. | 10/3/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 10/3/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 10/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 10/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 10/6/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 10/6/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| FLA-0246499 | T.C. | 10/8/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| FLA-0246499 | T.C. | 10/8/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0294148622 | K.B. | 10/9/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0298455510 | H.M. | 10/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0340248905 | A.P. | 10/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 10/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0340248905 | A.P. | 10/17/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 10/20/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 10/20/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 10/24/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | Fax | Allstate | Bill |
| 0457609642 | S.S. | 10/24/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Patient Ledger |
| 0457609642 | S.S. | 10/28/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 10/28/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 10/28/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Patient Ledger |
| TXA-0193183 | T.A. | 11/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | Esurance | Allstate | HICF |
| TXA-0193183 | T.A. | 11/2/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | Esurance | Allstate | Medical Record |
| 0192811339 | J.M. | 11/3/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 11/3/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 11/3/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 11/3/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 11/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 11/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0331133645 | N.J. | 11/6/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | HICF |
| 0331133645 | N.J. | 11/6/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Allstate | Medical Record |
| 0457609642 | S.S. | 11/7/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | Fax | Allstate | Bill |
| 0457609642 | S.S. | 11/7/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Medical Record |
| 0457609642 | S.S. | 11/7/2018 | Inscribed PLLC | Gireesh Velugubanti, M.D. | Fax | Allstate | Patient Ledger |
| 0457609642 | S.S. | 11/10/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0451246960 | A.K. | 11/10/2018 | Diagnostic Solutions LLC | Diagnostic Solutions LLC | Fax | Allstate | HICF |
| 0451246960 | A.K. | 11/10/2018 | Diagnostic Solutions LLC | Diagnostic Solutions LLC | U.S. Mail | Allstate | HICF |
| 0457609642 | S.S. | 11/10/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451246960 | A.K. | 11/10/2018 | Diagnostic Solutions LLC | Diagnostic Solutions LLC | Fax | Allstate | Medical Record |
| 0451246960 | A.K. | 11/10/2018 | Diagnostic Solutions LLC | Diagnostic Solutions LLC | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 11/13/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 11/13/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0183768 | A.A. | 11/14/2018 | Integrative Neurology PLLC | Integrative Neurology PLLC | U.S. Mail | Esurance | HICF |
| TXA-0183768 | A.A. | 11/14/2018 | Integrative Neurology PLLC | Integrative Neurology PLLC | U.S. Mail | Esurance | Medical Record |
| 0298455510 | H.M. | 11/26/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| TXA-0193183 | T.A. | 11/26/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0298455510 | H.M. | 11/26/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | T.A. | 11/26/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 11/29/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 11/29/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 11/29/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 11/29/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0451649339 | D.H. | 12/1/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 12/1/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 12/4/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0275457133 | L.P. | 12/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 12/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 12/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 12/5/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0217569 | L.A. | 12/15/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0217569 | L.A. | 12/15/2018 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0216822 | T.A. | 12/16/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0216822 | T.A. | 12/16/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 12/18/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0216822 | T.A. | 12/21/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0216822 | T.A. | 12/21/2018 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0451649339 | D.H. | 12/29/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 12/29/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0192811339 | J.M. | 12/30/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | T.A. | 12/30/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0192811339 | J.M. | 12/30/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | T.A. | 12/30/2018 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0275457133 | L.P. | 12/31/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 12/31/2018 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 1/13/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0217569 | L.A. | 1/18/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0217569 | L.A. | 1/18/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0298455510 | H.M. | 1/21/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 1/21/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 1/22/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 1/24/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0216822 | T.A. | 1/24/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| 0192811339 | J.M. | 1/24/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0216822 | T.A. | 1/24/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0451649339 | D.H. | 1/26/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0451649339 | D.H. | 1/26/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 1/28/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0275457133 | L.P. | 1/31/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0216822 | T.A. | 2/1/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0216822 | T.A. | 2/1/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0298455510 | H.M. | 2/17/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0298455510 | H.M. | 2/17/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0217569 | L.A. | 2/23/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0217569 | L.A. | 2/23/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 2/24/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 2/24/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 3/5/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 3/5/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0216822 | T.A. | 3/12/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0216822 | T.A. | 3/12/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| TXA-0216822 | T.A. | 3/21/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0217569 | L.A. | 3/21/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0228602 | G.A. | 3/21/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0228602 | A.A. | 3/21/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | HICF |
| TXA-0216822 | T.A. | 3/21/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0217569 | L.A. | 3/21/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0228602 | G.A. | 3/21/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| TXA-0228602 | A.A. | 3/21/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0298455510 | H.M. | 3/26/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 3/26/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0271411126 | A.E. | 3/28/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 3/28/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 4/4/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 4/4/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 4/10/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| TXA-0193183 | T.A. | 4/10/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | HICF |
| 0298455510 | H.M. | 4/10/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0193183 | T.A. | 4/10/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Esurance | Medical Record |
| 0294148622 | K.B. | 4/22/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 5/1/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 5/1/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0228602 | A.A. | 5/1/2019 | Detroit Institute of Pain Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Esurance | Medical Record |
| 0271411126 | A.E. | 5/7/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0294148622 | K.B. | 5/7/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0298455510 | H.M. | 5/10/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 5/10/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0294148622 | K.B. | 5/20/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0192811339 | J.M. | 5/29/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 5/29/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0298455510 | H.M. | 6/7/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0298455510 | H.M. | 6/7/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0228602 | A.A. | 6/14/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0228602 | A.A. | 6/14/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| TXA-0228602 | G.A. | 6/15/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0228602 | G.A. | 6/15/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| TXA-0228602 | A.A. | 6/19/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| 0271411126 | A.E. | 6/19/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0294148622 | K.B. | 6/19/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| TXA-0228602 | A.A. | 6/19/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| TXA-0216822 | T.A. | 6/20/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0216822 | T.A. | 6/20/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0192811339 | J.M. | 6/21/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0275457133 | L.P. | 6/21/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | HICF |
| 0192811339 | J.M. | 6/21/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| 0275457133 | L.P. | 6/21/2019 | Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG | Arvinder Dhillon, M.D. | U.S. Mail | Allstate | Medical Record |
| TXA-0228602 | A.A. | 7/4/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0228602 | A.A. | 7/4/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| TXA-0217569 | L.A. | 7/11/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | HICF |
| TXA-0217569 | L.A. | 7/11/2019 | Integra Lab Management LLC | Integra Lab Management LLC | U.S. Mail | Esurance | Medical Record |
| 0548836725 | J.P. | 8/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0548836725 | J.P. | 9/4/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0481916377 | J.O. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0503689028 | M.G. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0528783178 | L.F. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0531790921 | N.D. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0542461017 | F.K. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0552772584 | K.R. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0481916377 | J.O. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0503689028 | M.G. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0528783178 | L.F. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0531790921 | N.D. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0542461017 | F.K. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0552772584 | K.R. | 9/5/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0528783178 | D.J. | 9/9/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0528783178 | D.J. | 9/9/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0481916377 | S.O. | 9/11/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0540993375 | J.P. | 9/11/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0481916377 | S.O. | 9/11/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0540993375 | J.P. | 9/11/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0531790921 | N.D. | 9/20/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0540993375 | J.P. | 9/20/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0542461017 | F.K. | 9/20/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0531790921 | N.D. | 9/20/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0540993375 | J.P. | 9/20/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0542461017 | F.K. | 9/20/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0481916377 | J.O. | 9/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0481916377 | S.O. | 9/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0528783178 | D.J. | 9/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0552772584 | K.R. | 9/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |

**Allstate Insurance Company, et al. v. Inscribed PLLC, et al.**
**Exhibit 14**

| Claim No. | Patient Initials | Date | Provider Name | Sender | Sent Through | Sent To | Contents |
|---|---|---|---|---|---|---|---|
| 0481916377 | J.O. | 9/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0481916377 | S.O. | 9/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0528783178 | D.J. | 9/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0552772584 | K.R. | 9/26/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0481916377 | J.O. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0528783178 | L.F. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0531790921 | N.D. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0542461017 | F.K. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0548836725 | J.P. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0552772584 | K.R. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0481916377 | J.O. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0528783178 | L.F. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0531790921 | N.D. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0542461017 | F.K. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0552772584 | K.R. | 10/2/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0548894633 | S.B. | 10/4/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0548894633 | S.B. | 10/4/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0528783178 | L.F. | 10/7/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0528783178 | L.F. | 10/7/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0288816663 | S.H. | 10/18/2019 | ZMC Pharmacy, L.L.C. | ZMC Pharmacy, L.L.C. | U.S. Mail | Allstate | Bill |
| 0548836725 | J.P. | 10/23/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0548836725 | J.P. | 10/28/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0548894633 | S.B. | 10/28/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0548836725 | J.P. | 10/30/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0548894633 | S.B. | 10/30/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0548894633 | S.B. | 11/6/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | HICF |
| 0548894633 | S.B. | 11/6/2019 | Michigan Institute of Musculoskeletal Medicine PLLC | Bachu Abraham, M.D. | U.S. Mail | Allstate | Medical Record |
| 0556565588 | D.C. | 11/14/2019 | Integra Lab Management LLC | Pryia Vannoy | Fax | Allstate | Correspondence |
| 0556565588 | D.C. | 11/14/2019 | Integra Lab Management LLC | Integra Lab Management LLC | Fax | Allstate | Medical Record |