# EXHIBIT 18

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart**

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Esurance Insurance Company | TXA-0087221 | $125.00 | 2/9/2011 | 1000083531 |
| Allstate Insurance Company | 2901865630 | $850.71 | 1/9/2012 | 2600692123 |
| Allstate Property & Casualty Insurance Company | 195693809 | $994.24 | 4/12/2012 | 6007383201 |
| Allstate Property & Casualty Insurance Company | 240102756 | $95.00 | 5/11/2012 | 6007529381 |
| Allstate Property & Casualty Insurance Company | 240102756 | $95.00 | 5/11/2012 | 6007529391 |
| Allstate Property & Casualty Insurance Company | 240102756 | $939.24 | 5/31/2012 | 6007620951 |
| Allstate Property & Casualty Insurance Company | 240102756 | $939.24 | 5/31/2012 | 6007620961 |
| Allstate Property & Casualty Insurance Company | 186256749 | $65.00 | 6/19/2012 | 6007710921 |
| Allstate Insurance Company | 238582183 | $441.34 | 7/25/2012 | 6007882161 |
| Allstate Property & Casualty Insurance Company | 240102756 | $860.00 | 8/1/2012 | 6007908341 |
| Allstate Property & Casualty Insurance Company | 240102756 | $860.00 | 8/1/2012 | 6007908351 |
| Allstate Insurance Company | 238582183 | $724.31 | 9/5/2012 | 6008073261 |
| Allstate Property & Casualty Insurance Company | 240102756 | $346.02 | 9/18/2012 | 6008137081 |
| Allstate Property & Casualty Insurance Company | 240102756 | $386.02 | 9/18/2012 | 6008137091 |
| Allstate Insurance Company | 238582183 | $860.00 | 10/17/2012 | 6008278541 |
| Allstate Property & Casualty Insurance Company | 240102756 | $65.00 | 10/30/2012 | 6008353261 |
| Allstate Insurance Company | 238582183 | $386.02 | 11/5/2012 | 6008380691 |
| Allstate Property & Casualty Insurance Company | 240102756 | $65.00 | 11/6/2012 | 6008393521 |
| Allstate Property & Casualty Insurance Company | 240102756 | $346.02 | 11/27/2012 | 6008484351 |
| Allstate Property & Casualty Insurance Company | 240102756 | $386.02 | 11/27/2012 | 6008484381 |
| Allstate Insurance Company | 238582183 | $387.52 | 12/12/2012 | 6008558821 |
| Allstate Insurance Company | 238582183 | $576.33 | 1/25/2013 | 6008763021 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart**

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Insurance Company | 238582183 | $570.25 | 2/27/2013 | 6008932231 |
| Allstate Property & Casualty Insurance Company | 186256749 | $40.00 | 2/28/2013 | 6008939801 |
| Allstate Property & Casualty Insurance Company | 2172739878 | $560.00 | 3/8/2013 | 6600898647 |
| Allstate Property & Casualty Insurance Company | 2172739878 | $2,968.00 | 3/8/2013 | 7600898648 |
| Allstate Property & Casualty Insurance Company | 2172739878 | $80.00 | 3/12/2013 | 6600899668 |
| Allstate Property & Casualty Insurance Company | 2172739878 | $860.00 | 3/12/2013 | 4600899666 |
| Allstate Property & Casualty Insurance Company | 275457133 | $95.00 | 4/25/2013 | 6009226691 |
| Allstate Property & Casualty Insurance Company | 275457133 | $384.48 | 4/25/2013 | 6009226701 |
| Allstate Property & Casualty Insurance Company | 275457133 | $570.25 | 5/15/2013 | 6009331711 |
| Allstate Insurance Company | 238582183 | $393.75 | 5/22/2013 | 6009370391 |
| Allstate Property & Casualty Insurance Company | 275457133 | $1,204.00 | 6/10/2013 | 6009454051 |
| Allstate Property & Casualty Insurance Company | 2172739878 | $1,344.00 | 6/11/2013 | 6600946115 |
| Allstate Property & Casualty Insurance Company | 275457133 | $65.00 | 7/3/2013 | 6009573071 |
| Allstate Property & Casualty Insurance Company | 275457133 | $531.25 | 7/19/2013 | 6009651471 |
| Allstate Insurance Company | 238582183 | $393.63 | 10/2/2013 | 6010038381 |
| Allstate Property & Casualty Insurance Company | 275457133 | $531.25 | 1/8/2014 | 6010497351 |
| Allstate Property & Casualty Insurance Company | 275457133 | $500.00 | 4/8/2014 | 6011037031 |
| Allstate Property & Casualty Insurance Company | 230861494 | $95.00 | 6/11/2014 | 6011409531 |
| Allstate Property & Casualty Insurance Company | 230861494 | $65.00 | 6/16/2014 | 6011431481 |
| Allstate Property & Casualty Insurance Company | 305963902 | $95.00 | 7/25/2014 | 6011651811 |
| Allstate Property & Casualty Insurance Company | 230861494 | $309.87 | 8/6/2014 | 6011706571 |
| Allstate Property & Casualty Insurance Company | 230861494 | $65.00 | 10/8/2014 | 6012053001 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 230861494 | $394.49 | 11/21/2014 | 6012279431 |
| Allstate Property & Casualty Insurance Company | 230861494 | $135.39 | 11/26/2014 | 6012304351 |
| Allstate Property & Casualty Insurance Company | 230861494 | $65.00 | 1/14/2015 | 6012560731 |
| Allstate Property & Casualty Insurance Company | 230861494 | $395.11 | 1/23/2015 | 6012619441 |
| Allstate Property & Casualty Insurance Company | 230861494 | $341.20 | 2/20/2015 | 6012772421 |
| Allstate Property & Casualty Insurance Company | 230861494 | $257.62 | 3/11/2015 | 6012878341 |
| Esurance Property & Casualty Insurance Company | TXA-0152030 | $116.25 | 8/14/2015 | 1000258038 |
| Allstate Property & Casualty Insurance Company | 371910365 | $76.32 | 9/30/2015 | 6013989301 |
| Allstate Property & Casualty Insurance Company | 230861494 | $262.91 | 10/1/2015 | 6013991821 |
| Allstate Property & Casualty Insurance Company | 230861494 | $78.56 | 10/2/2015 | 6014000101 |
| Allstate Property & Casualty Insurance Company | 230861494 | $163.72 | 10/2/2015 | 6014000111 |
| Allstate Property & Casualty Insurance Company | 230861494 | $189.40 | 10/2/2015 | 6014000121 |
| Esurance Property & Casualty Insurance Company | TXA-0152030 | $354.60 | 1/12/2016 | 1000292764 |
| Esurance Property & Casualty Insurance Company | EXP-0267489 | $749.91 | 1/20/2016 | 1000294892 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $979.60 | 1/25/2016 | 1000295650 |
| Esurance Property & Casualty Insurance Company | TXA-0156076 | $236.00 | 2/5/2016 | 1000298555 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $1,294.67 | 3/7/2016 | 1000305980 |
| Esurance Property & Casualty Insurance Company | TXA-0152030 | $508.20 | 3/9/2016 | 1000306954 |
| Esurance Property & Casualty Insurance Company | TXA-0152030 | $105.57 | 3/10/2016 | 1000307170 |
| Esurance Property & Casualty Insurance Company | TXA-0152030 | $1,750.00 | 3/17/2016 | 1000308994 |
| Esurance Property & Casualty Insurance Company | TXA-0152030 | $2,366.16 | 3/17/2016 | 1000308826 |
| Esurance Property & Casualty Insurance Company | TXA-0159354 | $241.76 | 3/29/2016 | 1000311333 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Esurance Property & Casualty Insurance Company | TXA-0159354 | $105.57 | 4/21/2016 | 4152205 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $2,033.66 | 6/9/2016 | 1000329359 |
| Esurance Property & Casualty Insurance Company | TXA-0159354 | $1,342.20 | 6/29/2016 | 1000334221 |
| Allstate Property & Casualty Insurance Company | 378562672 | $1,249.00 | 7/6/2016 | 6015543061 |
| Allstate Property & Casualty Insurance Company | 230861494 | $463.00 | 7/8/2016 | 6015557071 |
| Allstate Property & Casualty Insurance Company | 414814731 | $170.00 | 7/12/2016 | 6015571451 |
| Allstate Fire & Casualty Insurance Company | 408569993 | $1,790.00 | 7/15/2016 | 6015594461 |
| Allstate Property & Casualty Insurance Company | 340248905 | $1,661.00 | 7/19/2016 | 6015606281 |
| Allstate Property & Casualty Insurance Company | 230861494 | $1,342.00 | 8/5/2016 | 6015705161 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $107.12 | 8/8/2016 | 1000343986 |
| Allstate Property & Casualty Insurance Company | 275457133 | $106.00 | 8/12/2016 | 6015746681 |
| Allstate Property & Casualty Insurance Company | 275457133 | $156.00 | 8/12/2016 | 6015746671 |
| Allstate Property & Casualty Insurance Company | 392419362 | $108.00 | 8/15/2016 | 6015754371 |
| Allstate Property & Casualty Insurance Company | 414814731 | $108.00 | 8/16/2016 | 6015765321 |
| Allstate Fire & Casualty Insurance Company | 408153815 | $171.00 | 8/17/2016 | 6015768451 |
| Allstate Property & Casualty Insurance Company | 340248905 | $1,992.00 | 8/22/2016 | 6015788181 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $107.12 | 8/31/2016 | 1000349982 |
| Allstate Fire & Casualty Insurance Company | 408569993 | $108.00 | 9/9/2016 | 6015899471 |
| Allstate Property & Casualty Insurance Company | 416925989 | $171.00 | 9/9/2016 | 6015899551 |
| Allstate Property & Casualty Insurance Company | 230861494 | $1,348.00 | 9/9/2016 | 6015899341 |
| Allstate Property & Casualty Insurance Company | 414814731 | $108.00 | 9/12/2016 | 6015906271 |
| Allstate Fire & Casualty Insurance Company | 411785496 | $491.00 | 9/12/2016 | 6015906241 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 406629048 | $1,343.00 | 9/12/2016 | 6015907071 |
| Allstate Property & Casualty Insurance Company | 340248905 | $108.00 | 9/13/2016 | 6015915881 |
| Allstate Property & Casualty Insurance Company | 340248905 | $1,407.00 | 9/14/2016 | 6015924521 |
| Allstate Fire & Casualty Insurance Company | 406629048 | $1,348.00 | 9/15/2016 | 6015934471 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $107.12 | 9/27/2016 | 1000355960 |
| Allstate Fire & Casualty Insurance Company | 411785496 | $108.00 | 10/5/2016 | 6016045451 |
| Allstate Fire & Casualty Insurance Company | 411785496 | $1,661.00 | 10/5/2016 | 6016045461 |
| Allstate Fire & Casualty Insurance Company | 425199436 | $171.00 | 10/6/2016 | 6016054621 |
| Allstate Property & Casualty Insurance Company | 416925989 | $1,790.00 | 10/6/2016 | 6016054521 |
| Allstate Property & Casualty Insurance Company | 230861494 | $348.00 | 10/7/2016 | 6016062181 |
| Allstate Property & Casualty Insurance Company | 230861494 | $348.00 | 10/7/2016 | 6016062191 |
| Allstate Fire & Casualty Insurance Company | 406629048 | $108.00 | 10/10/2016 | 6016069241 |
| Allstate Fire & Casualty Insurance Company | 406629048 | $1,661.00 | 10/10/2016 | 6016069251 |
| Allstate Fire & Casualty Insurance Company | 408569993 | $2,950.00 | 10/11/2016 | 6016080401 |
| Allstate Fire & Casualty Insurance Company | 408569993 | $156.00 | 10/13/2016 | 6016096151 |
| Allstate Property & Casualty Insurance Company | 340248905 | $1,998.00 | 10/13/2016 | 6016098291 |
| Esurance Property & Casualty Insurance Company | TXA-0171448 | $386.92 | 10/14/2016 | 1000360588 |
| Allstate Fire & Casualty Insurance Company | 427853528 | $244.00 | 10/18/2016 | 6016120081 |
| Allstate Property & Casualty Insurance Company | 392419362 | $108.00 | 10/19/2016 | 6016129681 |
| Allstate Property & Casualty Insurance Company | 414814731 | $1,790.00 | 10/19/2016 | 6016129831 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $107.12 | 10/26/2016 | 1000363381 |
| Allstate Property & Casualty Insurance Company | 416925989 | $1,228.00 | 10/26/2016 | 6016175881 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 422245803 | $244.00 | 10/27/2016 | 6016183041 |
| Allstate Insurance Company | 385631510 | $8,150.00 | 10/27/2016 | 1454929571 |
| Allstate Property & Casualty Insurance Company | 371910365 | $108.00 | 10/28/2016 | 6016191341 |
| Allstate Fire & Casualty Insurance Company | 411785496 | $108.00 | 10/31/2016 | 6016195861 |
| Allstate Property & Casualty Insurance Company | 230861494 | $108.00 | 11/21/2016 | 6016324241 |
| Allstate Property & Casualty Insurance Company | 422245803 | $84.00 | 11/23/2016 | 6016345141 |
| Allstate Fire & Casualty Insurance Company | 408569993 | $108.00 | 11/23/2016 | 6016344791 |
| Allstate Fire & Casualty Insurance Company | 408569993 | $1,369.00 | 11/23/2016 | 6016344781 |
| Allstate Fire & Casualty Insurance Company | 427853528 | $348.00 | 11/28/2016 | 6016356361 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $107.12 | 11/29/2016 | 1000372289 |
| Allstate Fire & Casualty Insurance Company | 427853528 | $82.06 | 12/20/2016 | 6016484561 |
| Allstate Property & Casualty Insurance Company | 230861494 | $325.00 | 12/27/2016 | 6016520561 |
| Allstate Fire & Casualty Insurance Company | 411785496 | $113.00 | 12/28/2016 | 6016528531 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $112.75 | 1/24/2017 | 1000387330 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $186.00 | 1/24/2017 | 6016679021 |
| Allstate Fire & Casualty Insurance Company | 406629048 | $108.00 | 1/25/2017 | 6016687941 |
| Allstate Fire & Casualty Insurance Company | 406629048 | $108.00 | 1/25/2017 | 6016687951 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $2,170.84 | 1/25/2017 | 1000387692 |
| Allstate Property & Casualty Insurance Company | 230861494 | $239.00 | 1/27/2017 | 6016698941 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $819.00 | 1/30/2017 | 6016706101 |
| Allstate Property & Casualty Insurance Company | 230861494 | $428.00 | 2/1/2017 | 6016720801 |
| Allstate Fire & Casualty Insurance Company | 427853528 | $116.00 | 2/2/2017 | 6016727641 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart**

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 433364544 | $186.00 | 2/2/2017 | 6016726491 |
| Allstate Fire & Casualty Insurance Company | 434671483 | $266.00 | 2/2/2017 | 6016727651 |
| Allstate Fire & Casualty Insurance Company | 434671483 | $266.00 | 2/2/2017 | 6016727661 |
| Allstate Fire & Casualty Insurance Company | 406629048 | $541.00 | 2/7/2017 | 6016749741 |
| Allstate Property & Casualty Insurance Company | 422245803 | $544.00 | 2/7/2017 | 6016749821 |
| Allstate Property & Casualty Insurance Company | 422245803 | $25.00 | 2/8/2017 | 6016763251 |
| Allstate Property & Casualty Insurance Company | 411157001 | $20.00 | 2/10/2017 | 6016777691 |
| Allstate Property & Casualty Insurance Company | 411157001 | $20.00 | 2/10/2017 | 6016777711 |
| Allstate Property & Casualty Insurance Company | 411157001 | $20.00 | 2/10/2017 | 6016777721 |
| Allstate Fire & Casualty Insurance Company | 426425757 | $31.88 | 2/10/2017 | 1214080731 |
| Allstate Property & Casualty Insurance Company | 388574188 | $1,253.00 | 2/10/2017 | 6016773221 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $115.33 | 2/21/2017 | 1000394911 |
| Allstate Property & Casualty Insurance Company | 400905675 | $1,358.00 | 2/21/2017 | 6016836231 |
| Allstate Fire & Casualty Insurance Company | 434671483 | $168.00 | 2/23/2017 | 6016849251 |
| Allstate Fire & Casualty Insurance Company | 434671483 | $168.00 | 2/23/2017 | 6016849261 |
| Allstate Property & Casualty Insurance Company | 422245803 | $356.00 | 2/23/2017 | 6016849401 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $225.00 | 2/24/2017 | 6016859861 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $225.00 | 2/24/2017 | 6016859871 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $225.00 | 2/24/2017 | 6016859891 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 2/24/2017 | 6016859881 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $304.00 | 2/24/2017 | 6016858551 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $225.00 | 2/27/2017 | 6016868951 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 439221631 | $225.00 | 2/27/2017 | 6016868961 |
| Allstate Property & Casualty Insurance Company | 230861494 | $356.00 | 2/28/2017 | 6016877181 |
| Allstate Fire & Casualty Insurance Company | 427853528 | $30.94 | 3/8/2017 | 6016922301 |
| Allstate Property & Casualty Insurance Company | 422245803 | $25.00 | 3/16/2017 | 6016981431 |
| Allstate Property & Casualty Insurance Company | 422245803 | $25.00 | 3/16/2017 | 6016981441 |
| Allstate Property & Casualty Insurance Company | 422245803 | $25.00 | 3/16/2017 | 6016981451 |
| Allstate Property & Casualty Insurance Company | 422245803 | $25.00 | 3/16/2017 | 6016981461 |
| Allstate Property & Casualty Insurance Company | 422245803 | $25.00 | 3/16/2017 | 6016981471 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 3/16/2017 | 6016978531 |
| Allstate Property & Casualty Insurance Company | 422245803 | $25.00 | 3/17/2017 | 6016982691 |
| Allstate Property & Casualty Insurance Company | 340248905 | $278.00 | 3/20/2017 | 6016990131 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $283.00 | 3/20/2017 | 6016990411 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $283.00 | 3/20/2017 | 6016990421 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 3/20/2017 | 6016991831 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 3/20/2017 | 6016991841 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 3/20/2017 | 6016991861 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 3/20/2017 | 6016990981 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 3/20/2017 | 6016990991 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 3/20/2017 | 6016991001 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $647.00 | 3/24/2017 | 6017016311 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $2,090.00 | 3/27/2017 | 6017028181 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $240.00 | 4/5/2017 | 6017081141 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 439221631 | $283.00 | 4/5/2017 | 6017081131 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $283.00 | 4/5/2017 | 6017081161 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $399.00 | 4/5/2017 | 6017081151 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $1,101.00 | 4/5/2017 | 6017081121 |
| Esurance Property & Casualty Insurance Company | TXA-0178572 | $291.43 | 4/7/2017 | 1000408184 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 4/10/2017 | 6017103051 |
| Allstate Property & Casualty Insurance Company | 444724272 | $186.00 | 4/10/2017 | 6017103041 |
| Allstate Property & Casualty Insurance Company | 444724272 | $186.00 | 4/10/2017 | 6017103071 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $240.00 | 4/10/2017 | 6017103801 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $240.00 | 4/10/2017 | 6017106611 |
| Allstate Property & Casualty Insurance Company | 230861494 | $240.00 | 4/10/2017 | 6017106901 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $266.00 | 4/10/2017 | 6017103861 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 4/10/2017 | 6017103771 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 4/10/2017 | 6017103781 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 4/10/2017 | 6017103791 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 4/10/2017 | 6017106631 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 4/10/2017 | 6017106641 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 4/10/2017 | 6017106651 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $1,153.00 | 4/10/2017 | 6017106621 |
| Allstate Property & Casualty Insurance Company | 422245803 | $116.00 | 4/11/2017 | 6017117041 |
| Allstate Property & Casualty Insurance Company | 422245803 | $240.00 | 4/11/2017 | 6017117031 |
| Allstate Fire & Casualty Insurance Company | 431903160 | $266.00 | 4/13/2017 | 6017131391 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 439411901 | $451.00 | 4/17/2017 | 6017144351 |
| Allstate Property & Casualty Insurance Company | 230861494 | $1,923.48 | 4/20/2017 | 6017174561 |
| Allstate Property & Casualty Insurance Company | 422245803 | $25.00 | 4/28/2017 | 6017221201 |
| Allstate Property & Casualty Insurance Company | 444724272 | $168.00 | 5/1/2017 | 6017229821 |
| Allstate Fire & Casualty Insurance Company | 445773203 | $186.00 | 5/1/2017 | 6017232691 |
| Allstate Fire & Casualty Insurance Company | 445773203 | $266.00 | 5/1/2017 | 6017232681 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $566.00 | 5/1/2017 | 6017232451 |
| Allstate Fire & Casualty Insurance Company | 430038737 | $171.00 | 5/2/2017 | 6017237601 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/8/2017 | 6017272181 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/8/2017 | 6017272191 |
| Allstate Fire & Casualty Insurance Company | 446639585 | $266.00 | 5/9/2017 | 6017276151 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $185.53 | 5/10/2017 | 1000415814 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $115.33 | 5/11/2017 | 1000416173 |
| Esurance Property & Casualty Insurance Company | TXA-0152361 | $239.42 | 5/11/2017 | 1000416174 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $280.81 | 5/11/2017 | 1000416128 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $561.62 | 5/11/2017 | 1000416113 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $280.81 | 5/16/2017 | 1000417174 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $561.62 | 5/16/2017 | 1000417176 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $842.43 | 5/16/2017 | 1000417175 |
| Esurance Property & Casualty Insurance Company | TXA-0182027 | $265.04 | 5/18/2017 | 1000417963 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $356.00 | 5/19/2017 | 6017342131 |
| Allstate Property & Casualty Insurance Company | 230861494 | $116.00 | 5/22/2017 | 6017350261 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 230861494 | $168.00 | 5/22/2017 | 6017350271 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $240.00 | 5/22/2017 | 6017350881 |
| Allstate Property & Casualty Insurance Company | 230861494 | $240.00 | 5/22/2017 | 6017350251 |
| Allstate Property & Casualty Insurance Company | 429988537 | $266.00 | 5/22/2017 | 6017350361 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 5/22/2017 | 6017350891 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 5/22/2017 | 6017350901 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/22/2017 | 6017346901 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/22/2017 | 6017346921 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/22/2017 | 6017346931 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/22/2017 | 6017346941 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/22/2017 | 6017346951 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/22/2017 | 6017346961 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/22/2017 | 6017346971 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/22/2017 | 6017346981 |
| Allstate Property & Casualty Insurance Company | 230861494 | $356.00 | 5/22/2017 | 6017350241 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $566.00 | 5/22/2017 | 6017346891 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $566.00 | 5/22/2017 | 6017346911 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $280.81 | 5/22/2017 | 1000418763 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $561.62 | 5/22/2017 | 1000418762 |
| Allstate Fire & Casualty Insurance Company | 431903160 | $116.00 | 5/24/2017 | 6017366621 |
| Allstate Fire & Casualty Insurance Company | 445773203 | $116.00 | 5/24/2017 | 6017366901 |
| Allstate Property & Casualty Insurance Company | 275457133 | $116.00 | 5/24/2017 | 6017366331 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 422245803 | $116.00 | 5/24/2017 | 6017364631 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 5/24/2017 | 6017366831 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 5/24/2017 | 6017366841 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $168.00 | 5/24/2017 | 6017366761 |
| Allstate Property & Casualty Insurance Company | 275457133 | $240.00 | 5/24/2017 | 6017366321 |
| Allstate Property & Casualty Insurance Company | 422245803 | $240.00 | 5/24/2017 | 6017364641 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/24/2017 | 6017366751 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 5/24/2017 | 6017366771 |
| Allstate Property & Casualty Insurance Company | 422245803 | $356.00 | 5/24/2017 | 6017364651 |
| Allstate Fire & Casualty Insurance Company | 420658098 | $1,058.00 | 5/24/2017 | 6017366501 |
| Allstate Property & Casualty Insurance Company | 230861494 | $800.00 | 5/25/2017 | 6017375151 |
| Allstate Fire & Casualty Insurance Company | 441417417 | $266.00 | 5/26/2017 | 6017383521 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 5/26/2017 | 6017381541 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 5/26/2017 | 6017381551 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $1,123.24 | 5/29/2017 | 1000420386 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $916.94 | 5/29/2017 | 1000420387 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $1,065.21 | 5/29/2017 | 1000420388 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $2,942.00 | 5/30/2017 | 6017393521 |
| Allstate Property & Casualty Insurance Company | 442631081 | $116.00 | 6/2/2017 | 6017415841 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $356.00 | 6/2/2017 | 6017414881 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $566.00 | 6/2/2017 | 6017414891 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $703.00 | 6/2/2017 | 6017412051 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart**

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 275457133 | $10.77 | 6/5/2017 | 6017426562 |
| Allstate Fire & Casualty Insurance Company | 445773203 | $116.00 | 6/5/2017 | 6017418421 |
| Allstate Property & Casualty Insurance Company | 447550484 | $266.00 | 6/5/2017 | 6017419551 |
| Allstate Property & Casualty Insurance Company | 275457133 | $8,190.00 | 6/5/2017 | 6017426561 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 6/6/2017 | 6017431431 |
| Allstate Property & Casualty Insurance Company | 442858791 | $168.00 | 6/8/2017 | 6017445601 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $240.00 | 6/8/2017 | 6017446581 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 6/9/2017 | 6017458391 |
| Allstate Property & Casualty Insurance Company | 429988537 | $168.00 | 6/9/2017 | 6017454551 |
| Allstate Property & Casualty Insurance Company | 429988537 | $1,394.00 | 6/9/2017 | 6017454561 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $280.81 | 6/12/2017 | 1000423631 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $639.54 | 6/12/2017 | 1000423630 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $116.00 | 6/13/2017 | 6017473921 |
| Allstate Property & Casualty Insurance Company | 422245803 | $45.00 | 6/14/2017 | 6017484401 |
| Allstate Property & Casualty Insurance Company | 422245803 | $45.00 | 6/14/2017 | 6017484421 |
| Allstate Property & Casualty Insurance Company | 422245803 | $45.00 | 6/14/2017 | 6017484431 |
| Allstate Property & Casualty Insurance Company | 422245803 | $45.00 | 6/14/2017 | 6017484451 |
| Allstate Property & Casualty Insurance Company | 422245803 | $116.00 | 6/14/2017 | 6017484411 |
| Allstate Property & Casualty Insurance Company | 422245803 | $116.00 | 6/14/2017 | 6017484441 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $399.00 | 6/15/2017 | 6017487581 |
| Esurance Property & Casualty Insurance Company | TXA-0171448 | $265.04 | 6/15/2017 | 1000424773 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $168.00 | 6/16/2017 | 6017494781 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 436752273 | $266.00 | 6/16/2017 | 6017494721 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 6/16/2017 | 6017494751 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 6/16/2017 | 6017494761 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 6/16/2017 | 6017494771 |
| Allstate Fire & Casualty Insurance Company | 445773203 | $116.00 | 6/19/2017 | 6017501781 |
| Allstate Property & Casualty Insurance Company | 430990507 | $266.00 | 6/19/2017 | 6017501491 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 6/19/2017 | 6017501641 |
| Allstate Property & Casualty Insurance Company | 340248905 | $1,374.00 | 6/19/2017 | 6017498531 |
| Allstate Property & Casualty Insurance Company | 422245803 | $116.00 | 6/20/2017 | 6017507671 |
| Allstate Property & Casualty Insurance Company | 422245803 | $240.00 | 6/20/2017 | 6017507681 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 6/20/2017 | 6017507751 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $283.00 | 6/20/2017 | 6017507761 |
| Allstate Property & Casualty Insurance Company | 442858791 | $695.00 | 6/20/2017 | 6017507781 |
| Allstate Property & Casualty Insurance Company | 439672196 | $266.00 | 6/23/2017 | 6017530091 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 6/23/2017 | 6017530081 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $280.81 | 6/26/2017 | 1000426910 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $1,404.05 | 6/26/2017 | 1000426909 |
| Allstate Fire & Casualty Insurance Company | 439411901 | $166.00 | 6/28/2017 | 6017553971 |
| Allstate Property & Casualty Insurance Company | 442631081 | $348.00 | 6/29/2017 | 6017562201 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $117.00 | 7/3/2017 | 6017576211 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 7/6/2017 | 6017593681 |
| Allstate Fire & Casualty Insurance Company | 441417417 | $117.00 | 7/6/2017 | 6017593891 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 445137169 | $240.00 | 7/6/2017 | 6017591061 |
| Allstate Property & Casualty Insurance Company | 444724272 | $356.00 | 7/6/2017 | 6017593671 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $512.00 | 7/6/2017 | 6017591051 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $561.62 | 8/1/2017 | 1000434938 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $564.20 | 8/1/2017 | 1000434937 |
| Allstate Fire & Casualty Insurance Company | 441417417 | $116.00 | 8/10/2017 | 6017797681 |
| Allstate Fire & Casualty Insurance Company | 441417417 | $240.00 | 8/10/2017 | 6017797671 |
| Allstate Property & Casualty Insurance Company | 422245803 | $117.00 | 8/11/2017 | 6017802121 |
| Allstate Property & Casualty Insurance Company | 422245803 | $242.00 | 8/11/2017 | 6017802141 |
| Allstate Property & Casualty Insurance Company | 439672196 | $1,651.00 | 8/15/2017 | 6017820111 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 8/16/2017 | 6017826291 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 8/16/2017 | 6017826301 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 8/16/2017 | 6017826311 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $283.00 | 8/16/2017 | 6017826321 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $286.00 | 8/16/2017 | 6017826281 |
| Allstate Property & Casualty Insurance Company | 447550484 | $121.01 | 8/18/2017 | 6017841471 |
| Allstate Fire & Casualty Insurance Company | 447381880 | $266.00 | 8/18/2017 | 6017841431 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $205.00 | 8/23/2017 | 6017866991 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $283.00 | 8/23/2017 | 6017867001 |
| Allstate Property & Casualty Insurance Company | 230861494 | $463.00 | 8/23/2017 | 6017868142 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $116.00 | 8/25/2017 | 6017880411 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $168.00 | 8/25/2017 | 6017880421 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 439221631 | $283.00 | 8/25/2017 | 6017880371 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $283.00 | 8/25/2017 | 6017880391 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $283.00 | 8/25/2017 | 6017880401 |
| Allstate Fire & Casualty Insurance Company | 439221631 | $498.00 | 8/25/2017 | 6017880381 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $146.32 | 8/31/2017 | 1000441879 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $262.69 | 8/31/2017 | 1000441878 |
| Allstate Property & Casualty Insurance Company | 439672196 | $174.01 | 9/13/2017 | 6017979851 |
| Esurance Property & Casualty Insurance Company | TXA-0171448 | $116.37 | 9/18/2017 | 1000445257 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $242.00 | 9/21/2017 | 6018027821 |
| Allstate Property & Casualty Insurance Company | 230861494 | $552.00 | 9/21/2017 | 6018025251 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $283.39 | 10/23/2017 | 1000453012 |
| Esurance Property & Casualty Insurance Company | TXA-0187110 | $1,806.37 | 11/6/2017 | 1000456577 |
| Esurance Property & Casualty Insurance Company | TXA-0182027 | $1,109.66 | 11/7/2017 | 1000456838 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $117.00 | 11/14/2017 | 6018320051 |
| Allstate Property & Casualty Insurance Company | 230861494 | $117.00 | 11/16/2017 | 6018343761 |
| Allstate Property & Casualty Insurance Company | 444724272 | $117.00 | 11/16/2017 | 6018337891 |
| Allstate Property & Casualty Insurance Company | 230861494 | $242.00 | 11/16/2017 | 6018343751 |
| Allstate Property & Casualty Insurance Company | 471363655 | $273.01 | 11/21/2017 | 6018361521 |
| Esurance Property & Casualty Insurance Company | TXA-0193637 | $2,032.37 | 11/21/2017 | 1000460302 |
| Esurance Property & Casualty Insurance Company | TXA-0182027 | $116.37 | 11/22/2017 | 1000460961 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $48.00 | 11/30/2017 | 6018407441 |
| Allstate Fire & Casualty Insurance Company | 447381880 | $1,632.00 | 11/30/2017 | 6018409751 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 436752273 | $122.01 | 12/1/2017 | 6018416401 |
| Allstate Property & Casualty Insurance Company | 230861494 | $242.00 | 12/1/2017 | 6018417531 |
| Allstate Property & Casualty Insurance Company | 436752273 | $242.00 | 12/1/2017 | 6018416411 |
| Allstate Property & Casualty Insurance Company | 471363655 | $338.00 | 12/1/2017 | 6018421671 |
| Allstate Property & Casualty Insurance Company | 442858791 | $875.00 | 12/1/2017 | 6018416451 |
| Allstate Property & Casualty Insurance Company | 230861494 | $1,771.00 | 12/5/2017 | 6018433701 |
| Allstate Property & Casualty Insurance Company | 230861494 | $467.00 | 12/6/2017 | 6018442461 |
| Esurance Property & Casualty Insurance Company | TXA-0193858 | $272.50 | 12/11/2017 | 1000465015 |
| Allstate Property & Casualty Insurance Company | 422245803 | $113.00 | 12/14/2017 | 6018490242 |
| Allstate Property & Casualty Insurance Company | 444724272 | $113.00 | 12/14/2017 | 6018487512 |
| Allstate Property & Casualty Insurance Company | 422245803 | $117.00 | 12/14/2017 | 6018490221 |
| Allstate Property & Casualty Insurance Company | 422245803 | $242.00 | 12/14/2017 | 6018490232 |
| Esurance Property & Casualty Insurance Company | TXA-0189476 | $2,701.64 | 12/14/2017 | 1000465736 |
| Esurance Property & Casualty Insurance Company | TXA-0193183 | $821.80 | 12/14/2017 | 1000465791 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $1,364.88 | 12/15/2017 | 1000466061 |
| Esurance Property & Casualty Insurance Company | TXA-0193637 | $1,192.28 | 12/22/2017 | 1000467555 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $696.00 | 12/28/2017 | 6018560132 |
| Allstate Property & Casualty Insurance Company | 230861494 | $80.00 | 1/4/2018 | 6018599531 |
| Allstate Property & Casualty Insurance Company | 230861494 | $113.00 | 1/4/2018 | 6018599522 |
| Allstate Property & Casualty Insurance Company | 444724272 | $113.00 | 1/4/2018 | 6018599171 |
| Allstate Property & Casualty Insurance Company | 230861494 | $241.00 | 1/4/2018 | 6018599542 |
| Allstate Property & Casualty Insurance Company | 479284713 | $65.00 | 1/5/2018 | 6018608601 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 445137169 | $114.00 | 1/8/2018 | 6018611932 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $114.00 | 1/12/2018 | 6018648711 |
| Esurance Property & Casualty Insurance Company | TXA-0193858 | $165.24 | 1/12/2018 | 1000473435 |
| Esurance Property & Casualty Insurance Company | TXA-0181538 | $283.39 | 1/12/2018 | 1000473461 |
| Esurance Property & Casualty Insurance Company | TXA-0189476 | $4,510.00 | 1/17/2018 | 1000474389 |
| Esurance Property & Casualty Insurance Company | TXA-0193858 | $800.00 | 1/18/2018 | 1000474748 |
| Allstate Property & Casualty Insurance Company | 230861494 | $241.00 | 1/23/2018 | 6018703701 |
| Esurance Property & Casualty Insurance Company | TXA-0193637 | $962.00 | 1/24/2018 | 1000476110 |
| Allstate Fire & Casualty Insurance Company | 459789805 | $250.00 | 1/29/2018 | 6018733121 |
| Allstate Property & Casualty Insurance Company | 422245803 | $581.00 | 1/30/2018 | 6018746261 |
| Allstate Property & Casualty Insurance Company | 479284713 | $40.00 | 1/31/2018 | 6018749211 |
| Allstate Property & Casualty Insurance Company | 447937228 | $1,596.00 | 2/1/2018 | 6018756852 |
| Allstate Property & Casualty Insurance Company | 453127474 | $250.00 | 2/5/2018 | 6018772462 |
| Allstate Property & Casualty Insurance Company | 444724272 | $110.00 | 2/7/2018 | 6018785311 |
| Allstate Property & Casualty Insurance Company | 230861494 | $190.00 | 2/8/2018 | 6018795731 |
| Esurance Property & Casualty Insurance Company | TXA-0193183 | $965.24 | 2/8/2018 | 1000479377 |
| Esurance Property & Casualty Insurance Company | TXA-0193183 | $962.00 | 2/8/2018 | 1000479378 |
| Esurance Property & Casualty Insurance Company | TXA-0190266 | $692.28 | 2/9/2018 | 1000479722 |
| Esurance Property & Casualty Insurance Company | TXA-0182027 | $116.37 | 2/9/2018 | 1000479736 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $51.00 | 2/12/2018 | 6018814752 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $51.00 | 2/12/2018 | 6018814761 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $51.00 | 2/12/2018 | 6018814772 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 445137169 | $51.00 | 2/12/2018 | 6018814782 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $51.00 | 2/12/2018 | 6018814791 |
| Allstate Property & Casualty Insurance Company | 230861494 | $800.00 | 2/13/2018 | 6018820362 |
| Allstate Property & Casualty Insurance Company | 377639967 | $5,640.00 | 2/14/2018 | 1116074461 |
| Allstate Fire & Casualty Insurance Company | 408569993 | $142.58 | 2/16/2018 | 6018851221 |
| Allstate Fire & Casualty Insurance Company | 408569993 | $1,198.00 | 2/16/2018 | 6018851222 |
| Esurance Property & Casualty Insurance Company | TXA-0190266 | $509.26 | 2/22/2018 | 1000483329 |
| Esurance Property & Casualty Insurance Company | TXA-0190266 | $410.39 | 2/22/2018 | 1000483330 |
| Esurance Property & Casualty Insurance Company | TXA-0190266 | $1,614.99 | 2/22/2018 | 1000483378 |
| Allstate Property & Casualty Insurance Company | 422245803 | $161.00 | 2/27/2018 | 6018911431 |
| Allstate Property & Casualty Insurance Company | 479284713 | $40.00 | 2/28/2018 | 6018919821 |
| Allstate Property & Casualty Insurance Company | 479284713 | $402.16 | 2/28/2018 | 6018919831 |
| Allstate Property & Casualty Insurance Company | 230861494 | $110.00 | 3/5/2018 | 6018946081 |
| Allstate Property & Casualty Insurance Company | 422245803 | $708.00 | 3/6/2018 | 6018954151 |
| Allstate Property & Casualty Insurance Company | 230861494 | $800.00 | 3/7/2018 | 6018963702 |
| Allstate Property & Casualty Insurance Company | 444724272 | $161.00 | 3/14/2018 | 6019004441 |
| Esurance Property & Casualty Insurance Company | TXA-0189476 | $1,550.00 | 3/14/2018 | 1000487840 |
| Allstate Property & Casualty Insurance Company | 442858791 | $20.00 | 3/15/2018 | 6019017892 |
| Allstate Property & Casualty Insurance Company | 230861494 | $241.00 | 3/19/2018 | 6019037362 |
| Esurance Property & Casualty Insurance Company | TXA-0189476 | $962.00 | 3/19/2018 | 1000488849 |
| Esurance Property & Casualty Insurance Company | TXA-0193183 | $962.00 | 3/21/2018 | 1000489488 |
| Esurance Property & Casualty Insurance Company | TXA-0193637 | $114.34 | 3/22/2018 | 1000489606 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Esurance Property & Casualty Insurance Company | TXA-0193637 | $165.24 | 3/22/2018 | 1000489607 |
| Allstate Property & Casualty Insurance Company | 422245803 | $110.00 | 3/27/2018 | 6019086201 |
| Allstate Property & Casualty Insurance Company | 422245803 | $800.00 | 3/30/2018 | 6019110971 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $161.00 | 4/2/2018 | 6019120761 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $186.00 | 4/2/2018 | 6019120752 |
| Allstate Property & Casualty Insurance Company | 230861494 | $444.00 | 4/2/2018 | 6019117101 |
| Allstate Property & Casualty Insurance Company | 230861494 | $800.00 | 4/2/2018 | 6019117091 |
| Allstate Property & Casualty Insurance Company | 475890208 | $149.35 | 4/3/2018 | 6019126211 |
| Allstate Property & Casualty Insurance Company | 475890208 | $250.00 | 4/3/2018 | 6019126221 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $800.00 | 4/4/2018 | 6019136122 |
| Allstate Property & Casualty Insurance Company | 275457133 | $436.00 | 4/9/2018 | 6019158092 |
| Allstate Fire & Casualty Insurance Company | 492416052 | $1,980.00 | 4/10/2018 | 6019163951 |
| Esurance Property & Casualty Insurance Company | TXA-0189476 | $660.00 | 4/16/2018 | 1000495524 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $701.00 | 4/17/2018 | 6019209091 |
| Esurance Property & Casualty Insurance Company | TXA-0187110 | $1,883.72 | 4/18/2018 | 1000495982 |
| Allstate Property & Casualty Insurance Company | 422245803 | $110.00 | 4/23/2018 | 6019245471 |
| Allstate Property & Casualty Insurance Company | 479284713 | $40.00 | 4/27/2018 | 6019275461 |
| Allstate Property & Casualty Insurance Company | 275457133 | $581.00 | 4/27/2018 | 6019275741 |
| Esurance Property & Casualty Insurance Company | TXA-0193183 | $1,165.15 | 4/27/2018 | 1000498708 |
| Allstate Fire & Casualty Insurance Company | 492416052 | $161.00 | 4/30/2018 | 6019283691 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $464.00 | 4/30/2018 | 6019284682 |
| Allstate Fire & Casualty Insurance Company | 492416052 | $800.00 | 5/1/2018 | 6019292651 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 480614247 | $250.00 | 5/2/2018 | 6019298531 |
| Allstate Property & Casualty Insurance Company | 275457133 | $370.31 | 5/7/2018 | 6019328051 |
| Allstate Property & Casualty Insurance Company | 422245803 | $451.00 | 5/10/2018 | 6019353801 |
| Allstate Property & Casualty Insurance Company | 444724272 | $601.52 | 5/10/2018 | 6019353891 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $495.00 | 5/11/2018 | 6019363871 |
| Allstate Property & Casualty Insurance Company | 230861494 | $444.00 | 5/15/2018 | 6019384782 |
| Allstate Property & Casualty Insurance Company | 230861494 | $800.00 | 5/15/2018 | 6019384792 |
| Allstate Property & Casualty Insurance Company | 475890208 | $860.00 | 5/22/2018 | 6019427271 |
| Allstate Property & Casualty Insurance Company | 230861494 | $310.00 | 5/24/2018 | 6019441751 |
| Allstate Property & Casualty Insurance Company | 230861494 | $726.00 | 5/24/2018 | 6019441741 |
| Allstate Insurance Company | 376795000 | $4,000.00 | 5/29/2018 | 1186232781 |
| Allstate Property & Casualty Insurance Company | 444724272 | $601.52 | 5/30/2018 | 6019463331 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $707.40 | 5/30/2018 | 6019463731 |
| Allstate Fire & Casualty Insurance Company | 431903160 | $15,842.00 | 6/1/2018 | 1719450281 |
| Allstate Property & Casualty Insurance Company | 479284713 | $40.00 | 6/6/2018 | 6019510861 |
| Allstate Fire & Casualty Insurance Company | 492416052 | $860.00 | 6/6/2018 | 6019504381 |
| Allstate Property & Casualty Insurance Company | 230861494 | $117.00 | 6/7/2018 | 6019515871 |
| Allstate Fire & Casualty Insurance Company | 487386419 | $110.00 | 6/8/2018 | 6019531071 |
| Allstate Property & Casualty Insurance Company | 230861494 | $467.00 | 6/8/2018 | 6019526601 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $860.00 | 6/8/2018 | 6019528231 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $650.00 | 6/11/2018 | 6019534352 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $800.00 | 6/11/2018 | 6019534362 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 491455648 | $161.00 | 6/12/2018 | 6019541611 |
| Allstate Property & Casualty Insurance Company | 491455648 | $665.91 | 6/12/2018 | 6019548252 |
| Allstate Property & Casualty Insurance Company | 298455510 | $161.00 | 6/15/2018 | 6019569521 |
| Allstate Property & Casualty Insurance Company | 298455510 | $250.00 | 6/15/2018 | 6019569511 |
| Allstate Property & Casualty Insurance Company | 444724272 | $161.00 | 6/19/2018 | 6019578501 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $1,097.00 | 6/19/2018 | 6019577702 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $110.00 | 6/21/2018 | 6019590641 |
| Allstate Fire & Casualty Insurance Company | 492416052 | $110.00 | 7/3/2018 | 6019656731 |
| Allstate Fire & Casualty Insurance Company | 492416052 | $800.00 | 7/5/2018 | 6019666421 |
| Esurance Property & Casualty Insurance Company | TXA-0203256 | $120.00 | 7/6/2018 | 1000515017 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $1,550.00 | 7/9/2018 | 1000515334 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $11.70 | 7/9/2018 | 9019421 |
| Allstate Property & Casualty Insurance Company | 298455510 | $726.00 | 7/10/2018 | 6019694052 |
| Allstate Fire & Casualty Insurance Company | 448527747 | $116.00 | 7/11/2018 | 6019703611 |
| Allstate Fire & Casualty Insurance Company | 448527747 | $116.00 | 7/11/2018 | 6019703621 |
| Allstate Fire & Casualty Insurance Company | 448527747 | $117.00 | 7/11/2018 | 6019703641 |
| Allstate Fire & Casualty Insurance Company | 448527747 | $161.00 | 7/11/2018 | 6019703601 |
| Allstate Fire & Casualty Insurance Company | 448527747 | $168.00 | 7/11/2018 | 6019703591 |
| Allstate Fire & Casualty Insurance Company | 448527747 | $266.00 | 7/11/2018 | 6019703631 |
| Allstate Fire & Casualty Insurance Company | 448527747 | $571.00 | 7/11/2018 | 6019703582 |
| Allstate Property & Casualty Insurance Company | 490508348 | $186.00 | 7/16/2018 | 6019735021 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $2,008.54 | 7/16/2018 | 1000516941 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $1,550.00 | 7/16/2018 | 1000516942 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $3,670.24 | 7/16/2018 | 1000516943 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $770.00 | 7/16/2018 | 1000517037 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $2,088.25 | 7/16/2018 | 1000517080 |
| Esurance Property & Casualty Insurance Company | TXA-0189476 | $308.00 | 7/19/2018 | 1000517761 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $116.00 | 7/20/2018 | 6019765451 |
| Allstate Fire & Casualty Insurance Company | 487386419 | $165.00 | 7/20/2018 | 6019766771 |
| Allstate Insurance Company | 502958416 | $186.00 | 7/25/2018 | 6019790802 |
| Allstate Property & Casualty Insurance Company | 422245803 | $326.82 | 7/25/2018 | 6019795792 |
| Allstate Property & Casualty Insurance Company | 298455510 | $704.62 | 7/25/2018 | 6019790101 |
| Allstate Fire & Casualty Insurance Company | 480614247 | $846.00 | 7/25/2018 | 6019793151 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $1,030.00 | 7/27/2018 | 1000519894 |
| Allstate Property & Casualty Insurance Company | 491455648 | $158.00 | 8/1/2018 | 6019833462 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $252.00 | 8/1/2018 | 6019832571 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $597.40 | 8/1/2018 | 6019832561 |
| Allstate Insurance Company | 449222371 | $5,500.00 | 8/6/2018 | 1316380221 |
| Allstate Fire & Casualty Insurance Company | 492416052 | $116.00 | 8/8/2018 | 6019868461 |
| Allstate Property & Casualty Insurance Company | 298455510 | $491.24 | 8/8/2018 | 6019869221 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $960.00 | 8/8/2018 | 1000522195 |
| Allstate Insurance Company | 502958416 | $165.00 | 8/9/2018 | 6019881851 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $656.00 | 8/9/2018 | 6019877771 |
| Allstate Property & Casualty Insurance Company | 476380753 | $196.00 | 8/10/2018 | 6019886881 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 445137169 | $800.00 | 8/10/2018 | 6019886281 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $920.00 | 8/15/2018 | 1000523645 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $1,117.00 | 8/15/2018 | 1000523735 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $76.00 | 8/21/2018 | 6019941701 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $1,031.00 | 8/21/2018 | 6019941631 |
| Allstate Property & Casualty Insurance Company | 340248905 | $656.00 | 8/22/2018 | 6019950122 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 8/23/2018 | 6019959811 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $165.00 | 8/23/2018 | 6019960011 |
| Allstate Property & Casualty Insurance Company | 298455510 | $877.00 | 8/23/2018 | 6019959551 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $967.00 | 8/28/2018 | 1000526753 |
| Allstate Property & Casualty Insurance Company | 491455648 | $599.00 | 8/30/2018 | 6020002941 |
| Allstate Property & Casualty Insurance Company | 491455648 | $607.00 | 8/30/2018 | 6020002951 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 8/30/2018 | 6020002291 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 8/30/2018 | 6020002301 |
| Allstate Fire & Casualty Insurance Company | 441417417 | $1,500.00 | 9/7/2018 | 1588897801 |
| Esurance Property & Casualty Insurance Company | TXA-0193183 | $1,149.26 | 9/10/2018 | 1000529633 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $150.00 | 9/12/2018 | 6020066701 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $846.00 | 9/12/2018 | 6020066691 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $196.00 | 9/13/2018 | 1000530515 |
| Allstate Property & Casualty Insurance Company | 298455510 | $116.00 | 9/17/2018 | 6020090961 |
| Allstate Insurance Company | 502958416 | $165.00 | 9/17/2018 | 6020095181 |
| Allstate Property & Casualty Insurance Company | 491455648 | $667.82 | 9/17/2018 | 6020091791 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 9/17/2018 | 6020092491 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $2,150.90 | 9/17/2018 | 1000531247 |
| Esurance Property & Casualty Insurance Company | TXA-0202490 | $270.00 | 9/18/2018 | 1000531761 |
| Esurance Property & Casualty Insurance Company | TXA-0202490 | $1,866.15 | 9/18/2018 | 1000531762 |
| Esurance Property & Casualty Insurance Company | TXA-0202490 | $967.00 | 9/18/2018 | 1000531765 |
| Esurance Property & Casualty Insurance Company | TXA-0202490 | $120.00 | 9/18/2018 | 1000531768 |
| Esurance Property & Casualty Insurance Company | TXA-0202490 | $800.00 | 9/18/2018 | 1000531769 |
| Esurance Property & Casualty Insurance Company | TXA-0202490 | $1,290.00 | 9/18/2018 | 1000531771 |
| Esurance Property & Casualty Insurance Company | FLA-0237755 | $1,061.95 | 9/18/2018 | 1000404192 |
| Esurance Property & Casualty Insurance Company | FLA-0237755 | $130.00 | 9/18/2018 | 1000404194 |
| Esurance Property & Casualty Insurance Company | FLA-0237755 | $97.43 | 9/18/2018 | 1000404197 |
| Esurance Property & Casualty Insurance Company | FLA-0237755 | $129.93 | 9/18/2018 | 1000404198 |
| Esurance Property & Casualty Insurance Company | FLA-0237755 | $133.50 | 9/18/2018 | 1000404201 |
| Esurance Property & Casualty Insurance Company | FLA-0237755 | $44.63 | 9/18/2018 | 1000404202 |
| Allstate Property & Casualty Insurance Company | 508819216 | $244.00 | 9/21/2018 | 6020144471 |
| Allstate Property & Casualty Insurance Company | 427720792 | $2,400.00 | 9/25/2018 | 1988311921 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $618.00 | 9/27/2018 | 1000534152 |
| Esurance Property & Casualty Insurance Company | TXA-0202103 | $1,316.46 | 9/27/2018 | 1000534154 |
| Esurance Property & Casualty Insurance Company | TXA-0199149 | $270.00 | 9/27/2018 | 1000534185 |
| Esurance Property & Casualty Insurance Company | TXA-0199149 | $120.00 | 9/27/2018 | 1000534187 |
| Esurance Property & Casualty Insurance Company | TXA-0199149 | $120.00 | 9/27/2018 | 1000534189 |
| Esurance Property & Casualty Insurance Company | TXA-0199149 | $962.00 | 9/27/2018 | 1000534186 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Esurance Property & Casualty Insurance Company | TXA-0199149 | $965.00 | 9/27/2018 | 1000534190 |
| Allstate Property & Casualty Insurance Company | 483203683 | $110.00 | 9/28/2018 | 6020182811 |
| Allstate Property & Casualty Insurance Company | 483203683 | $116.00 | 9/28/2018 | 6020182821 |
| Allstate Property & Casualty Insurance Company | 483203683 | $250.00 | 9/28/2018 | 6020182841 |
| Allstate Property & Casualty Insurance Company | 483203683 | $495.00 | 9/28/2018 | 6020182801 |
| Allstate Property & Casualty Insurance Company | 483203683 | $908.00 | 9/28/2018 | 6020182831 |
| Allstate Property & Casualty Insurance Company | 483203683 | $908.00 | 9/28/2018 | 6020182851 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $960.00 | 9/28/2018 | 1000534330 |
| Allstate Property & Casualty Insurance Company | 504910456 | $242.00 | 10/4/2018 | 6020212471 |
| Allstate Property & Casualty Insurance Company | 422245803 | $800.00 | 10/4/2018 | 6020211401 |
| Allstate Property & Casualty Insurance Company | 504910456 | $467.00 | 10/5/2018 | 6020220771 |
| Allstate Property & Casualty Insurance Company | 504910456 | $599.00 | 10/5/2018 | 6020220791 |
| Allstate Property & Casualty Insurance Company | 340248905 | $607.00 | 10/5/2018 | 6020220981 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 10/5/2018 | 6020220751 |
| Allstate Property & Casualty Insurance Company | 504910456 | $1,303.00 | 10/5/2018 | 6020220781 |
| Allstate Property & Casualty Insurance Company | 504910456 | $1,304.00 | 10/5/2018 | 6020220761 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $576.22 | 10/10/2018 | 1000537328 |
| Allstate Insurance Company | 502958416 | $116.00 | 10/11/2018 | 6020255651 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $914.00 | 10/11/2018 | 6020254001 |
| Allstate Property & Casualty Insurance Company | 504910456 | $916.00 | 10/15/2018 | 6020271481 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $916.00 | 10/18/2018 | 6020298871 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $175.00 | 10/24/2018 | 1000540753 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 420847329 | $6,500.00 | 10/26/2018 | 1286563901 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $9,507.00 | 10/26/2018 | 6020352161 |
| Esurance Property & Casualty Insurance Company | TXA-0210700 | $465.57 | 10/26/2018 | 1000541138 |
| Esurance Property & Casualty Insurance Company | TXA-0202490 | $618.00 | 10/29/2018 | 1000541655 |
| Allstate Property & Casualty Insurance Company | 504910456 | $916.00 | 10/31/2018 | 6020374311 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $438.62 | 11/6/2018 | 6020408641 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 11/7/2018 | 6020416891 |
| Allstate Fire & Casualty Insurance Company | 513363010 | $833.00 | 11/7/2018 | 6020420231 |
| Allstate Insurance Company | 502958416 | $914.00 | 11/7/2018 | 6020421381 |
| Allstate Fire & Casualty Insurance Company | 517607834 | $747.82 | 11/8/2018 | 6020427651 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,303.00 | 11/8/2018 | 6020426291 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $1,999.00 | 11/8/2018 | 6020427981 |
| Esurance Property & Casualty Insurance Company | FLA-0237755 | $1,095.26 | 11/8/2018 | 1000409362 |
| Allstate Property & Casualty Insurance Company | 444724272 | $1,550.00 | 11/9/2018 | 6020436441 |
| Allstate Property & Casualty Insurance Company | 275457133 | $20.62 | 11/12/2018 | 6020446791 |
| Allstate Fire & Casualty Insurance Company | 497522920 | $994.00 | 11/16/2018 | 6020479721 |
| Allstate Property & Casualty Insurance Company | 422245803 | $242.00 | 11/20/2018 | 6020499321 |
| Allstate Property & Casualty Insurance Company | 275457133 | $499.00 | 11/21/2018 | 6020510152 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $175.00 | 11/26/2018 | 1000548588 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $916.00 | 11/28/2018 | 6020543491 |
| Esurance Property & Casualty Insurance Company | TXA-0210700 | $960.00 | 11/28/2018 | 1000549224 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $631.22 | 11/28/2018 | 1000549237 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 444724272 | $800.00 | 11/30/2018 | 6020561311 |
| Allstate Fire & Casualty Insurance Company | 517607834 | $716.82 | 12/3/2018 | 6020565421 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $800.00 | 12/3/2018 | 6020565172 |
| Allstate Fire & Casualty Insurance Company | 446639585 | $4,000.00 | 12/4/2018 | 1858780121 |
| Allstate Fire & Casualty Insurance Company | 507368124 | $50.00 | 12/6/2018 | 6020592251 |
| Allstate Fire & Casualty Insurance Company | 501876403 | $196.00 | 12/6/2018 | 6020590751 |
| Allstate Fire & Casualty Insurance Company | 501876403 | $240.00 | 12/6/2018 | 6020590761 |
| Allstate Property & Casualty Insurance Company | 275457133 | $543.00 | 12/6/2018 | 6020589001 |
| Allstate Fire & Casualty Insurance Company | 501876403 | $846.00 | 12/6/2018 | 6020590771 |
| Allstate Fire & Casualty Insurance Company | 513363010 | $1,148.00 | 12/6/2018 | 6020594761 |
| Allstate Fire & Casualty Insurance Company | 501876403 | $1,909.00 | 12/6/2018 | 6020596001 |
| Allstate Fire & Casualty Insurance Company | 511570665 | $4,494.00 | 12/6/2018 | 6020591961 |
| Allstate Fire & Casualty Insurance Company | 445137169 | $10,500.00 | 12/6/2018 | 1187195911 |
| Allstate Insurance Company | 2909330884 | $252.00 | 12/7/2018 | 1602059934 |
| Allstate Property & Casualty Insurance Company | 422245803 | $1,569.00 | 12/7/2018 | 6020597811 |
| Allstate Property & Casualty Insurance Company | 504910456 | $607.00 | 12/10/2018 | 6020604801 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 12/10/2018 | 6020604791 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $965.00 | 12/10/2018 | 6020605621 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,303.00 | 12/11/2018 | 6020613061 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,613.00 | 12/13/2018 | 6020631421 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $116.00 | 12/17/2018 | 6020649751 |
| Allstate Insurance Company | 2909330884 | $116.00 | 12/18/2018 | 602066027 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 487769812 | $800.00 | 12/18/2018 | 6020658431 |
| Allstate Insurance Company | 2909330884 | $800.00 | 12/19/2018 | 5602066780 |
| Esurance Property & Casualty Insurance Company | FLA-0237755 | $36.55 | 12/19/2018 | 1000413586 |
| Esurance Property & Casualty Insurance Company | TXA-0199149 | $120.00 | 12/19/2018 | 1000555136 |
| Allstate Fire & Casualty Insurance Company | 501876403 | $550.00 | 12/20/2018 | 6020675732 |
| Allstate Fire & Casualty Insurance Company | 501876403 | $1,694.00 | 12/20/2018 | 6020675742 |
| Allstate Fire & Casualty Insurance Company | 501876403 | $165.00 | 12/24/2018 | 6020691931 |
| Allstate Fire & Casualty Insurance Company | 513363010 | $1,613.00 | 12/26/2018 | 6020699801 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $920.00 | 12/26/2018 | 1000556714 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 12/27/2018 | 6020705161 |
| Allstate Fire & Casualty Insurance Company | 497021618 | $607.00 | 12/28/2018 | 6020714131 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,303.00 | 12/28/2018 | 6020713911 |
| Allstate Property & Casualty Insurance Company | 444724272 | $1,550.00 | 12/28/2018 | 6020713951 |
| Allstate Fire & Casualty Insurance Company | 516764461 | $4,929.00 | 12/28/2018 | 6020721581 |
| Esurance Property & Casualty Insurance Company | TXA-0199149 | $120.00 | 12/31/2018 | 1000557800 |
| Allstate Fire & Casualty Insurance Company | 511570665 | $846.00 | 1/4/2019 | 6020756221 |
| Allstate Fire & Casualty Insurance Company | 448527747 | $11,500.00 | 1/7/2019 | 1356855341 |
| Allstate Property & Casualty Insurance Company | 504910456 | $656.00 | 1/8/2019 | 6020769921 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 1/8/2019 | 6020769911 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,380.00 | 1/8/2019 | 6020769811 |
| Allstate Property & Casualty Insurance Company | 275457133 | $774.00 | 1/14/2019 | 6020810201 |
| Allstate Property & Casualty Insurance Company | 518276308 | $846.00 | 1/15/2019 | 6020816131 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 518276308 | $914.00 | 1/16/2019 | 6020824241 |
| Allstate Fire & Casualty Insurance Company | 513363010 | $1,077.00 | 1/16/2019 | 6020827311 |
| Allstate Property & Casualty Insurance Company | 298455510 | $2,103.00 | 1/16/2019 | 6020824401 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $686.22 | 1/16/2019 | 1000562245 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $800.00 | 1/16/2019 | 1000562246 |
| Esurance Property & Casualty Insurance Company | TXA-0205887 | $1,376.22 | 1/16/2019 | 1000562247 |
| Allstate Insurance Company | 2909330884 | $116.00 | 1/17/2019 | 1602083665 |
| Allstate Insurance Company | 2909330884 | $800.00 | 1/18/2019 | 9602084511 |
| Allstate Fire & Casualty Insurance Company | 439435728 | $22,500.00 | 1/22/2019 | 1659494281 |
| Allstate Fire & Casualty Insurance Company | 511570665 | $116.00 | 1/24/2019 | 6020880631 |
| Allstate Fire & Casualty Insurance Company | 516764461 | $116.00 | 1/24/2019 | 6020880181 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $957.84 | 1/24/2019 | 1000563965 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $967.00 | 1/24/2019 | 1000563970 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $706.84 | 1/24/2019 | 1000563971 |
| Allstate Fire & Casualty Insurance Company | 507368124 | $50.00 | 1/25/2019 | 6020887261 |
| Allstate Property & Casualty Insurance Company | 504910456 | $1,460.00 | 1/28/2019 | 6020890601 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $116.00 | 2/13/2019 | 6020985581 |
| Allstate Fire & Casualty Insurance Company | 517607834 | $605.00 | 2/14/2019 | 6020999201 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $800.00 | 2/14/2019 | 6020994231 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $1,795.57 | 2/15/2019 | 1000569622 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $2,385.00 | 2/15/2019 | 1000569624 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $674.43 | 2/15/2019 | 1000569626 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 518276308 | $116.00 | 2/18/2019 | 6021009451 |
| Allstate Property & Casualty Insurance Company | 447937228 | $50,000.00 | 2/18/2019 | 1519765911 |
| Allstate Fire & Casualty Insurance Company | 507368124 | $50.00 | 2/22/2019 | 6021046691 |
| Allstate Property & Casualty Insurance Company | 444724272 | $162.00 | 2/22/2019 | 6021043261 |
| Allstate Insurance Company | 2909330884 | $800.00 | 2/22/2019 | 8602104576 |
| Allstate Insurance Company | 2909330884 | $1,341.00 | 2/22/2019 | 9602104577 |
| Allstate Fire & Casualty Insurance Company | 513363010 | $1,961.00 | 2/22/2019 | 6021050551 |
| Allstate Fire & Casualty Insurance Company | 522775337 | $605.00 | 2/25/2019 | 6021057571 |
| Allstate Property & Casualty Insurance Company | 444724272 | $1,550.00 | 2/25/2019 | 6021053621 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,706.00 | 2/25/2019 | 6021053421 |
| Allstate Fire & Casualty Insurance Company | 496977422 | $1,907.00 | 2/26/2019 | 6021062131 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $175.00 | 3/4/2019 | 1000573952 |
| Allstate Fire & Casualty Insurance Company | 507368124 | $50.00 | 3/6/2019 | 6021125871 |
| Allstate Fire & Casualty Insurance Company | 511570665 | $116.00 | 3/6/2019 | 6021121481 |
| Allstate Fire & Casualty Insurance Company | 517607834 | $116.00 | 3/8/2019 | 6021140991 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $800.00 | 3/11/2019 | 6021143071 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $1,246.00 | 3/11/2019 | 6021143061 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $120.00 | 3/13/2019 | 1000576637 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $717.40 | 3/13/2019 | 1000576638 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,706.00 | 3/15/2019 | 6021178851 |
| Allstate Insurance Company | 2909330884 | $2,451.00 | 3/15/2019 | 7602118160 |
| Allstate Fire & Casualty Insurance Company | 516764461 | $1,021.00 | 3/20/2019 | 6021210171 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 487769812 | $800.00 | 3/25/2019 | 6021226591 |
| Esurance Property & Casualty Insurance Company | TXA-0214417 | $1,043.00 | 3/25/2019 | 1000579696 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $171.00 | 3/26/2019 | 6021236951 |
| Esurance Property & Casualty Insurance Company | TXA-0223977 | $3,149.68 | 3/26/2019 | 1000580227 |
| Allstate Fire & Casualty Insurance Company | 513363010 | $1,341.00 | 3/27/2019 | 6021258251 |
| Allstate Property & Casualty Insurance Company | 504910456 | $171.00 | 3/28/2019 | 6021259611 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 4/1/2019 | 6021276591 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $120.00 | 4/1/2019 | 1000581962 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $717.40 | 4/1/2019 | 1000581964 |
| Allstate Fire & Casualty Insurance Company | 496977422 | $171.00 | 4/2/2019 | 6021287621 |
| Allstate Property & Casualty Insurance Company | 447550484 | $17,000.00 | 4/2/2019 | 1589729961 |
| Allstate Property & Casualty Insurance Company | 439672196 | $12,000.00 | 4/4/2019 | 1489323851 |
| Allstate Fire & Casualty Insurance Company | 511570665 | $116.00 | 4/5/2019 | 6021313991 |
| Allstate Insurance Company | 2909330884 | $800.00 | 4/9/2019 | 6602133032 |
| Allstate Insurance Company | 2909330884 | $1,651.00 | 4/9/2019 | 5602133031 |
| Allstate Fire & Casualty Insurance Company | 516764461 | $605.00 | 4/11/2019 | 6021351111 |
| Allstate Fire & Casualty Insurance Company | 517607834 | $76.00 | 4/12/2019 | 6021356191 |
| Esurance Property & Casualty Insurance Company | TXA-0208354 | $920.00 | 4/16/2019 | 1000586278 |
| Esurance Property & Casualty Insurance Company | TXA-0214417 | $957.84 | 4/17/2019 | 1000586549 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,341.00 | 4/24/2019 | 6021423801 |
| Allstate Property & Casualty Insurance Company | 504910456 | $116.00 | 4/25/2019 | 6021431631 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 4/25/2019 | 6021431641 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Insurance Company | 2909330884 | $800.00 | 4/30/2019 | 602145561 |
| Esurance Property & Casualty Insurance Company | TXA-0223977 | $691.52 | 4/30/2019 | 1000590382 |
| Allstate Property & Casualty Insurance Company | 504910456 | $116.00 | 5/1/2019 | 6021461891 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 5/1/2019 | 6021461881 |
| Allstate Property & Casualty Insurance Company | 444724272 | $116.00 | 5/2/2019 | 6021469201 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,341.00 | 5/2/2019 | 6021469171 |
| Allstate Fire & Casualty Insurance Company | 511570665 | $711.00 | 5/8/2019 | 6021497851 |
| Allstate Property & Casualty Insurance Company | 275457133 | $20,000.00 | 5/8/2019 | 1721309061 |
| Allstate Property & Casualty Insurance Company | 422245803 | $27,500.00 | 5/20/2019 | 1890176741 |
| Allstate Fire & Casualty Insurance Company | 484207006 | $800.00 | 5/30/2019 | 1920605801 |
| Allstate Property & Casualty Insurance Company | 298455510 | $800.00 | 6/4/2019 | 6021644381 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,651.00 | 6/4/2019 | 6021644391 |
| Allstate Property & Casualty Insurance Company | 504910456 | $171.00 | 6/6/2019 | 6021661911 |
| Allstate Insurance Company | 2909330884 | $800.00 | 6/6/2019 | 2602166478 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 6/6/2019 | 6021661901 |
| Allstate Fire & Casualty Insurance Company | 513363010 | $1,341.00 | 6/6/2019 | 6021665971 |
| Allstate Fire & Casualty Insurance Company | 516764461 | $350.00 | 6/7/2019 | 6021675001 |
| Allstate Insurance Company | 2909330884 | $970.00 | 6/7/2019 | 2602167287 |
| Allstate Insurance Company | 2909330884 | $1,341.00 | 6/11/2019 | 5602169043 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $175.00 | 6/21/2019 | 1000605734 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $196.00 | 6/21/2019 | 1000605736 |
| Esurance Property & Casualty Insurance Company | TXA-0212135 | $1,550.00 | 6/21/2019 | 1000605735 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.

**Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart**

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Property & Casualty Insurance Company | 422245803 | $86.60 | 6/27/2019 | 6021789931 |
| Allstate Fire & Casualty Insurance Company | 541405619 | $352.00 | 6/27/2019 | 6021781861 |
| Allstate Property & Casualty Insurance Company | 422245803 | $375.82 | 6/27/2019 | 6021789941 |
| Allstate Property & Casualty Insurance Company | 422245803 | $710.00 | 6/27/2019 | 6021789932 |
| Allstate Fire & Casualty Insurance Company | 541405619 | $715.17 | 6/27/2019 | 6021789101 |
| Allstate Fire & Casualty Insurance Company | 534278668 | $777.40 | 7/5/2019 | 6021825931 |
| Allstate Fire & Casualty Insurance Company | 534278668 | $2,923.90 | 7/5/2019 | 6021826011 |
| Allstate Fire & Casualty Insurance Company | 534278668 | $676.00 | 7/8/2019 | 6021837881 |
| Allstate Fire & Casualty Insurance Company | 541405619 | $715.17 | 7/8/2019 | 6021838361 |
| Allstate Fire & Casualty Insurance Company | 534278668 | $800.00 | 7/8/2019 | 6021837841 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 7/8/2019 | 6021841451 |
| Allstate Fire & Casualty Insurance Company | 534278668 | $914.00 | 7/8/2019 | 6021841561 |
| Allstate Property & Casualty Insurance Company | 504910456 | $1,335.00 | 7/8/2019 | 6021841441 |
| Allstate Fire & Casualty Insurance Company | 522816263 | $116.00 | 7/9/2019 | 6021847691 |
| Allstate Fire & Casualty Insurance Company | 534278668 | $800.00 | 7/9/2019 | 6021843341 |
| Allstate Fire & Casualty Insurance Company | 541405619 | $1,374.00 | 7/10/2019 | 6021852751 |
| Allstate Fire & Casualty Insurance Company | 541405619 | $2,152.00 | 7/10/2019 | 6021852741 |
| Allstate Property & Casualty Insurance Company | 504910456 | $299.00 | 7/15/2019 | 6021871081 |
| Allstate Property & Casualty Insurance Company | 298455510 | $800.00 | 7/15/2019 | 6021870931 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 7/15/2019 | 6021871071 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,421.00 | 7/15/2019 | 6021870921 |
| Allstate Insurance Company | 2909330884 | $800.00 | 7/16/2019 | 1602188286 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Insurance Company | 2909330884 | $1,653.00 | 7/16/2019 | 2602188287 |
| Allstate Property & Casualty Insurance Company | 532480605 | $381.00 | 7/19/2019 | 6021903141 |
| Allstate Property & Casualty Insurance Company | 476380753 | $11.29 | 7/31/2019 | 6021961041 |
| Allstate Property & Casualty Insurance Company | 476380753 | $111.29 | 7/31/2019 | 6021961031 |
| Allstate Property & Casualty Insurance Company | 476380753 | $116.00 | 7/31/2019 | 6021961042 |
| Allstate Property & Casualty Insurance Company | 476380753 | $116.00 | 7/31/2019 | 6021961092 |
| Allstate Property & Casualty Insurance Company | 476380753 | $153.69 | 7/31/2019 | 6021961061 |
| Allstate Property & Casualty Insurance Company | 476380753 | $179.13 | 7/31/2019 | 6021961051 |
| Allstate Property & Casualty Insurance Company | 476380753 | $1,612.00 | 7/31/2019 | 6021961032 |
| Allstate Property & Casualty Insurance Company | 476380753 | $1,612.00 | 7/31/2019 | 6021961052 |
| Allstate Property & Casualty Insurance Company | 476380753 | $1,612.00 | 7/31/2019 | 6021961062 |
| Allstate Property & Casualty Insurance Company | 298455510 | $800.00 | 8/16/2019 | 6022052431 |
| Allstate Property & Casualty Insurance Company | 504910456 | $800.00 | 8/19/2019 | 6022066341 |
| Allstate Property & Casualty Insurance Company | 504910456 | $1,206.17 | 8/19/2019 | 6022059781 |
| Allstate Property & Casualty Insurance Company | 298455510 | $1,726.40 | 8/19/2019 | 6022059941 |
| Allstate Fire & Casualty Insurance Company | 541405619 | $10,461.00 | 8/23/2019 | 6022093781 |
| Allstate Fire & Casualty Insurance Company | 487769812 | $5,500.00 | 8/28/2019 | 1520881621 |
| Allstate Fire & Casualty Insurance Company | 492416052 | $19,500.00 | 9/11/2019 | 1288034571 |
| Allstate Property & Casualty Insurance Company | 340248905 | $1,361.00 | 9/12/2019 | 6022198871 |
| Allstate Fire & Casualty Insurance Company | 534278668 | $691.52 | 9/17/2019 | 6022221141 |
| Allstate Property & Casualty Insurance Company | 504910456 | $118.00 | 9/30/2019 | 6022291551 |
| Allstate Fire & Casualty Insurance Company | 501876403 | $4,250.00 | 10/2/2019 | 1460159431 |

Allstate Insurance Company, et al. v. Inscribed PLLC, et al.
**Exhibit 18 - Wook Kim, M.D., P.C. d/b/a Farmbrook Interventional Pain & EMG Damages Chart**

| Payor | Claim Number | Payment | Payment Date | Check Number |
|---|---|---|---|---|
| Allstate Fire & Casualty Insurance Company | 501876403 | $5,500.00 | 10/2/2019 | 1460159421 |
| Allstate Insurance Company | 2909330884 | $800.00 | 10/7/2019 | 3602232208 |
| Allstate Property & Casualty Insurance Company | 491455648 | $4,500.00 | 10/28/2019 | 1358181071 |
| Allstate Fire & Casualty Insurance Company | 544363567 | $196.00 | 11/8/2019 | 6022495451 |
| Allstate Property & Casualty Insurance Company | 504910456 | $7,000.00 | 11/11/2019 | 1891193891 |
| Allstate Property & Casualty Insurance Company | 475890208 | $5,000.00 | 11/14/2019 | 1019325101 |

**TOTAL DAMAGES   $743,223.22**