# EXHIBIT H

# AmerisourceBergen®

## INVOICE

| | | |
|---|---|---|
| Invoice Number: **776401789** | P.O. Number: **20160401** | 1 of 2 |
| Invoice Date: 04/04/2016 | Order Date: 04/01/2016 | Ship Date: 04/04/2016 |

### SELLER

**Servicing DC** 049

AMERISOURCEBERGEN DRUG CORP
ONE INDUSTRIAL PARK DR.
WILLIAMSTON          MI          48895-1601

| Telephone | State License | DEA: |
|---|---|---|
| 844-222-2273 | 5306001036 | RA0290736 |

**Remit To**

AMERISOURCEBERGEN
POST OFFICE
PO Box 5188
NEW YORK          NY          10087-5188

### BUYER

**Ship To**

ZMC PHARMACY          SF
1041 SOUTH MAIN STREET
ROYAL OAK          MI          48067

Acct: 100109754  / 049197095  State Lic:5301008889   DEA:  FZ0899445

**Sold To**

ZMC PHARMACY          SF
1041 SOUTH MAIN STREET
ROYAL OAK          MI          48067

---

Facility Desc: SMART-FILL MEMBER

| Qty | UOM Description | VND | CL | CD | Item Number | NDC/UPC | Retail Price | SWP | Unit Price | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | Carton Number : 0004987701016 1807335 | | | | | | | | | |
| 1 | EA  ALPRAZOLAM 2 MG TAB 500 | GBI | 4 | QP | 10018741 251140 | 6 72530-903-50 | | 982.55 | 25.29 | 25.29 |
| 1 | EA  BUNAVAIL 4.2/0.7MG FLM 30 | BDS | 3 | | 10144038 347524 | 5 93850-014-30 | | 266.04 | 214.50 | 214.50 |
| 3 | EA  BUPRENORPHINE NALOXONE 8MG/2MG TAB 30 | TEV | 3 | QP | 10146786 365318 | 0 0093-5721-56 | | 312.64 | 136.72 | 410.16 |
| 1 | EA  CHLORDIAZEPOXIDE HCL 5 MG CAP 100 | TEV | 4 | Q | 10048877 759738 | 0 0555-0158-02 | | 35.25 | 9.54 | 9.54 |
| 1 | EA  DIAZEPAM 10 MG TAB 1000 | ATV | 4 | QP | 10051324 792325 | 0 0591-5620-10 | | 247.37 | 19.15 | 19.15 |
| 1 | EA  MODAFINIL 100 MG TAB 30 | ING | 4 | QP | 10143573 344871 | 5 07420-152-30 | | 662.00 | 91.97 | 91.97 |
| 13 | EA  SUBOXONE  8/ 2 MG FLM 30 | RKT | 3 | | 10087263 018549 | 1 24961-2080-3 | | 266.04 | 214.50 | 2,788.50 |
| 1 | EA  ZALEPLON 5 MG CAP 100 | TEV | 4 | QP | 10042304 638383 | 0 0093-5268-01 | | 368.74 | 20.69 | 20.69 |
| 2 | EA  ZUBSOLV 1.4- 0.36MG TAB 30 | ORE | 3 | | 10125213 240929 | 5 41230-914-30 | | 132.94 | 107.18 | 214.36 |
| 1 | EA  ZUBSOLV 5.7- 1.4MG TAB 30 | ORE | 3 | | 10125214 240933 | 5 41230-957-30 | | 266.05 | 214.51 | 214.51 |

---

25    Total Number of Pieces for this Invoice

his wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufacturer

DOC: 0000001449266543  InvoiceType: ZF8   OrderType: ZSOR   20160403151504

ZMC PHARMACY ███████████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

```
                                    Page: 2 of 3
                    Statement Range: 01/01/2001 - 04/09/2021

                              Terms: DUE UPON RECEIPT
                              Notes:

                        Balance Due: $        0.00
                        Amount Remitted: $_____
```

BILL TO: ESURANCE
         CLAIMS
         PO BOX 2869
         CLINTON IA 52733

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| ██████████ | ---------- | | Cardholder ID: TXAO156776 | Grp: ESURANCE | BD: 04/08/85 | |
| 04/25/16 258 | 240069 | 90 | ***OXYCODONE HCL 30MG PO TAB  BEALE JR, JAMES E MD/00603-4992-28/Generic/90/30 Days | 940.67 | 306.89 | 0.00 |
| 04/25/16 258 | 240087 | 60 | ***ALPRAZOLAM 2MG PO TAB  BEALE JR, JAMES E MD/67253-0903-50/Generic/60/30 Days | 373.73 | 117.91 | 0.00 |
| 06/23/16 258 | 247321 | 60 | ***OXYCODONE HCL 30MG PO TAB  RITTER, MICHELE/00228-2879-11/Generic/60/30 Days | 666.08 | 215.36 | 0.00 |
| 06/23/16 258 | 247322 | 60 | ***ALPRAZOLAM 1MG PO TAB  BEALE JR, JAMES E MD/67253-0902-11/Generic/60/30 Days | 217.52 | 65.84 | 0.00 |
| 07/20/16 | 250635 | 60 | ***OXYCODONE HCL 30MG PO TAB  RITTER, MICHELE/00228-2879-11/Generic/60/30 Days | 666.08 | 215.36 | 0.00 |
| 07/20/16 | 250637 | 60 | ***ALPRAZOLAM 1MG PO TAB  RITTER, MICHELE/67253-0902-11/Generic/60/30 Days | 217.52 | 65.84 | 0.00 |
| 08/23/16 | 254830 | 60 | OXYMORPHONE HYDROCHLORIDE 15MG PO TAB  RITTER, MICHELE/00115-1316-13/Generic/60/30 Days | 1214.57 | 1214.57 | 0.00 |
| 08/23/16 | 254831 | 60 | OXYCODONE HCL 30MG PO TAB  RITTER, MICHELE/00228-2879-11/Generic/60/30 Days | 666.08 | 666.08 | 0.00 |
| 08/23/16 | 254832 | 60 | ALPRAZOLAM 1MG PO TAB  RITTER, MICHELE/67253-0902-11/Generic/60/30 Days | 217.52 | 217.52 | 0.00 |
| 08/23/16 | 254834 | 60 | CYCLOBENZAPRINE HCL 10MG PO TAB  RITTER, MICHELE/00603-3079-32/Generic/60/30 Days | 216.47 | 216.47 | 0.00 |
| 08/23/16 | 254835 | 60 | IBUPROFEN 600MG PO TAB  RITTER, MICHELE/53746-0465-05/Generic/60/30 Days | 114.95 | 114.95 | 0.00 |
| 08/23/16 | 254836 | 60 | DOK 100MG PO CAP  RITTER, MICHELE/00904-6457-80/Generic/60/30 Days | 66.00 | 66.00 | 0.00 |
| 09/22/16 | 240076 | 30 | COLCHICINE 0.6MG PO TAB  BEALE JR, JAMES E MD/66993-0165-02/Brand/30/30 Days | 535.23 | 535.23 | 0.00 |
| 09/22/16 | 254834 | 60 | CYCLOBENZAPRINE HCL 10MG PO TAB  RITTER, MICHELE/00603-3079-32/Generic/60/30 Days | 216.47 | 216.47 | 0.00 |
| 09/22/16 | 254835 | 60 | IBUPROFEN 600MG PO TAB  RITTER, MICHELE/53746-0465-05/Generic/60/30 Days | 114.95 | 114.95 | 0.00 |
| 09/22/16 | 254836 | 60 | DOK 100MG PO CAP  RITTER, MICHELE/00904-6457-80/Generic/60/30 Days | 66.00 | 66.00 | 0.00 |
| 09/22/16 | 258722 | 60 | OXYMORPHONE HYDROCHLORIDE 15MG PO TAB  RITTER, MICHELE/00115-1316-13/Generic/60/30 Days | 1214.57 | 1214.57 | 0.00 |

# Thank you!

| 60+ Days | 30-59 Days |
|---|---|
| N/A | N/A |

| Ins Total | Ins Pay | Cust Pay |
|---|---|---|
| Totals on page 3. | | |

*** PAYMENT POSTED

CONFIDENTIAL
Copyright 1996 Scientific Retail Systems, Inc.

ZMC2009336

# INVOICE

**AmerisourceBergen**

Invoice Number: **9500417746**  P.O. Number: **20190228**

Invoice Date: 03/01/2019    Order Date: 02/28/2019    Ship Date: 03/01/2019

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Amount |
|-----|-----|-------------|-----|----|----|-------------|---------|-----|-----------|-----------------|
| 4 | EA | PROAIR HFA 90 MCG INH 8.5 GM | TEV | RX | | 10110651 199794 | 5 93100-579-22 | 77.92 | 62.66 | 250.64 |
| 1 | EA | PROCTOSOL-HC 2.5% CRM 30 GM | SPI | RX | Q | 10004367 038851 | 1 06310-407-01 | 87.33 | 49.33 | 49.33 |
| 1 | EA | SERTRALINE HCL 50MG 500 TABS | AUR | RX | Q | 10148733 381269 | 6 58620-012-05 | 1,424.15 | 16.84 | 16.84 |
| 1 | EA | SUMATRIPTAN 6MG/0.5ML SDV 5X0.5 ML | SAN | RX | Q | 10016495 200899 | 0 0781-3174-14 | 454.20 | 66.12 | 66.12 |
| 1 | EA | TIMOLOL 0.5% OPH DRP 5 ML | FAL | RX | ZP | 10000217 002873 | 6 13140-227-05 | 17.00 | 5.46 | 5.46 |
| 1 | EA | TIMOLOL 0.5% OPH DRP 5 ML | GST | RX | Q | 10000312 003509 | 6 07580-801-05 | 6.00 | 4.35 | 4.35 |
| 1 | EA | TIZANIDINE 4 MG CAP 150 | ATX | RX | Q | 10141182 325845 | 6 05052-6490-7 | 515.52 | 74.40 | 74.40 |
| 2 | EA | TOPIRAMATE ER 25 MG CAP 30 | U-S | RX | Q | 10141309 327256 | 0 0832-1071-30 | 265.19 | 155.90 | 311.80 |
| 1 | EA | TRAZODONE HCL 300 MG TAB 100 | ZYD | RX | Q | 10192231 803882 | 6 83820-808-01 | 543.52 | 225.41 | 225.41 |
| 5 | EA | TRIAMCINOLONE ACETONIDE 0.5% CRM 15 GM | PER | RX | Q | 10020922 293993 | 4 58020-065-35 | 10.11 | 4.43 | 22.15 |
| 1 | EA | VIMOVO 500/20MG TAB 60 | HME | RX | | 10129693 257410 | 7 59870-030-04 | 2,978.64 | 2,395.33 | 2,395.33 |
| | | **Carton Number :    00049877010162176737** | | | | | | | | |
| 2 | EA | ACYCLOVIR 5% ONT 30 GM | TEV | RX | Q | 10135460 289066 | 0 0591-1159-30 | 768.00 | 78.24 | 156.48 |
| 1 | EA | AMLODIPINE BESYLATE 5 MG TAB 500 | ASC | RX | Q | 10151170 399824 | 6 78770-198-05 | 894.45 | 6.00 | 6.00 |
| 2 | EA | ATOMOXETINE 40 MG CAP 30 | ATX | RX | Q | 10189530 773270 | 6 05052-8330-3 | 463.97 | 57.75 | 115.50 |
| 9 | EA | BETAMETHASONE SOD-BETA ACE 30MG MDV 5ML | EPS | RX | ZP | 10211272 843286 | 5 17545-0600-1 | 48.00 | 46.80 | 421.20 |
| 3 | PK | CAMBIA 50 MG PWD 9 | DPO | RX | P | 10170197 581886 | 1 39130-012-03 | 816.72 | 656.78 | 1,970.34 |

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufactur

Acct: 100109764    ZMC PHARMACY    SF

ZMC PHARMACY ███████████   NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

Page: 2 of 3
Statement Range: 01/01/2001 - 03/18/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $          0.00
Amount Remitted: $_____

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| ████████████ | | | Cardholder ID: 0516887627 | Grp: ALLSTATE | BD: 02/27/78 | |
| 10/29/18 | 381670 | 90 | TIZANIDINE HCL 4MG PO TAB | 395.61 | 395.61 | 0.00 |
| | | | CHERNEY, REBECCA/60505-0252-02/Generic/90/30 Days | | | |
| 10/30/18 | 381844 | 30 | NORTRIPTYLINE HCL 25MG PO CAP | 15.36 | 15.36 | 0.00 |
| | | | BELKIN, MARTIN I DO/51672-4002-02/Generic/30/30 Days | | | |
| 12/03/18 | 387461 | 90 | TIZANIDINE HCL 4MG PO TAB | 395.61 | 395.61 | 0.00 |
| | | | CHERNEY, REBECCA/60505-0252-02/Generic/90/30 Days | | | |
| 12/12/18 | 389243 | 90 | GABAPENTIN 300MG PO CAP | 358.98 | 358.98 | 0.00 |
| | | | BELKIN, MARTIN I DO/45963-0556-50/Generic/90/30 Days | | | |
| 01/08/19 | 381670 | 90 | TIZANIDINE HCL 4MG PO TAB | 395.61 | 395.61 | 0.00 |
| | | | CHERNEY, REBECCA/60505-0252-02/Generic/90/30 Days | | | |
| 01/08/19 | 389243 | 90 | GABAPENTIN 300MG PO CAP | 358.98 | 358.98 | 0.00 |
| | | | BELKIN, MARTIN I DO/45963-0556-50/Generic/90/30 Days | | | |
| 01/11/19 | 393895 | 30 | AMLODIPINE BESYLATE 5MG PO TAB | 155.64 | 155.64 | 0.00 |
| | | | MACHNACKI, DAVID/68382-0122-05/Generic/30/30 Days | | | |
| 01/11/19 | 393897 | 30 | LOSARTAN POTASSIUM 25MG PO TAB | 151.26 | 151.26 | 0.00 |
| | | | MACHNACKI, DAVID/13668-0113-90/Generic/30/30 Days | | | |
| 01/11/19 | 393899 | 18 | ACETAMINOPHEN/HYDROCODO 325MG/7.5MG PO TAB | 39.12 | 39.12 | 0.00 |
| | | | ARNOLD, NATALIE/00406-0124-10/Generic/18/3 Days | | | |
| 01/16/19 | 393901 | 18 | ACETAMINOPHE/HYDROCODONE 325MG/5MG PO TAB | 35.49 | 35.49 | 0.00 |
| | | | MCCALLISTER, ELAINE M PA/00406-0123-10/Generic/18/3 Days | | | |
| 02/05/19 | 387461 | 90 | TIZANIDINE HCL 4MG PO TAB | 395.61 | 395.61 | 0.00 |
| | | | CHERNEY, REBECCA/60505-0252-02/Generic/90/30 Days | | | |
| 02/05/19 | 397736 | 90 | CYCLOBENZAPRINE HCL 5MG PO TAB | 425.22 | 425.22 | 0.00 |
| | | | CHERNEY, REBECCA/43547-0399-50/Generic/90/30 Days | | | |
| 02/05/19 | 397738 | 30 | TROKENDI XR 25MG ER CAP | 860.35 | 860.35 | 0.00 |
| | | | CHERNEY, REBECCA/17772-0101-01/Brand/30/30 Days | | | |
| 03/02/19 | 401115 | 30 | TROKENDI XR 50MG PO CAP | 1120.70 | 1120.70 | 0.00 |
| | | | CHERNEY, REBECCA/17772-0102-01/Brand/30/30 Days | | | |
| 04/11/19 | 393895 | 30 | AMLODIPINE BESYLATE 5MG PO TAB | 161.01 | 161.01 | 0.00 |
| | | | MACHNACKI, DAVID/67877-0198-05/Generic/30/30 Days | | | |
| 04/11/19 | 393897 | 30 | LOSARTAN POTASSIUM 25MG PO TAB | 151.26 | 151.26 | 0.00 |
| | | | MACHNACKI, DAVID/13668-0113-90/Generic/30/30 Days | | | |
| 04/11/19 | 401115 | 30 | TROKENDI XR 50MG PO CAP | 1120.70 | 1120.70 | 0.00 |
| | | | CHERNEY, REBECCA/17772-0102-01/Brand/30/30 Days | | | |

## Thank you!

| 60+ Days | 30-59 Days | Ins Total | Ins Pay | Cust Pay |
|---|---|---|---|---|
| N/A | N/A | Totals on page 3. | | |

*** PAYMENT POSTED

CONFIDENTIAL

Copyright 1996 Scientific Retail Systems, Inc.

ZMC2010418

# AmerisourceBergen
# INVOICE

Invoice Number: **955369692**   P.O. Number: **2019061**
Invoice Date: 06/18/2019   Order Date: 06/17/2019   Ship Date: 06/18/2019

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Discount | Extended Amount |
|----|-----|-------------|-----|----|----|-------------|---------|-----|-----------|-------------------|-----------------|
| 1 | EA | TRANSDERM SCOP 1.5 MG PAT 4 | GSK | RX | ZP | 10171410 593691 | 6 67580-208-54 | 89.88 | 73.41 | | 73.41 |
| 6 | EA | VENTOLIN HFA 90 MCG INH 18 GM | GSK | RX | P | 10000746 007524 | 0 0173-0682-20 | 66.43 | 53.43 | | 320.58 |
| | | **Carton Number :   00049877010168244706** | | | | | | | | | |
| 1 | EA | AMLODIPINE-BENAZEPRIL 10-20 MG CAP 100 | DRD | RX | QP | 10114485 216549 | 5 51110-341-01 | 332.10 | 15.81 | | 15.81 |
| 1 | EA | ARIPIPRAZOLE 2 MG TAB 100 | ALM | RX | QP | 10177697 668913 | 6 23320-097-31 | 3,207.50 | 33.11 | | 33.11 |
| 2 | EA | ARIPIPRAZOLE 5MG TAB 30 | ALM | RX | QP | 10177660 667774 | 6 23320-098-30 | 960.00 | 9.50 | | 19.00 |
| 1 | EA | CITALOPRAM 40 MG TAB 500 | TOR | RX | QP | 10032395 497206 | 1 36680-011-05 | 1,323.65 | 17.06 | | 17.06 |
| 1 | EA | CLONIDINE HCL 0.1 MG ER TAB 60 | AJN | RX | QP | 10183484 714949 | 2 72410-108-06 | 269.98 | 133.18 | | 133.18 |
| 2 | EA | COLISTIMETHATE 150 MG VL 12 | XEL | RX | QP | 10210752 ** 840153 | 7 05940-023-04 | 403.20 | 264.69 | | 529.38 |
| 1 | EA | DICYCLOMINE HCL 10 MG CAP 100 | LAN | RX | QP | 10022911 332767 | 0 0527-0586-01 | 44.93 | 14.46 | | 14.46 |
| 1 | EA | DOXYCYCLINE 100 MG TAB 50 | HRR | RX | QP | 10141839 331525 | 6 74050-550-55 | 164.10 | 7.43 | | 7.43 |
| 1 | EA | ENALAPRIL MALEATE 5 MG TAB 100 | TAR | RX | QP | 10181714 700738 | 5 16724-0380-1 | 185.13 | 22.36 | | 22.36 |
| 2 | EA | FINASTERIDE 1MG TAB 90 | AUR | RX | QP | 10165714 543587 | 6 58620-927-90 | 219.53 | 14.72 | | 29.44 |
| 3 | EA | FLOVENT HFA 44 MCG INH 10.6 GM | GSK | RX | P | 10039959 614154 | 0 0173-0718-20 | 224.62 | 180.63 | | 541.89 |
| 2 | EA | FLUOXETINE 60 MG TAB 30 | TAR | RX | QP | 10213362 855056 | 5 16725-3060-6 | 330.94 | 135.24 | | 270.48 |
| 1 | EA | GEMFIBROZIL 600MG TAB 500 | CIP | RX | CD | 10166032 546510 | 6 90970-821-12 | 1,157.70 | 43.89 | 2.20 | 41.69 |
| 1 | EA | GUANFACINE 1MG 100 ER TABS | TEV | RX | QP | 10146241 361097 | 0 0228-2850-11 | 1,049.11 | 49.56 | | 49.56 |

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufacturer

2 of 3/01-01-2001 - 03-18-2021.

ZMC PHARMACY ███████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

Page: 2 of 3
Statement Range: 01/01/2001 - 03/18/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $       0.00
Amount Remitted: $_____

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| ████████████ | | ------ Cardholder ID: 04821781422PT | Grp: ALLSTATE | BD: 06/01/82 | | |
| 11/08/17 | 323852 | 21 | METHYLPREDNISOLONE DOSE P 4MG PO TAB | 90.03 | 90.03 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/68001-0005-01/Generic/21/6 Days | | | |
| 11/08/17 | 323856 | 90 | CYCLOBENZAPRINE HCL 5MG PO TAB | 425.22 | 425.22 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/43547-0399-50/Generic/90/30 Days | | | |
| 11/08/17 | 323857 | 60 | IBUPROFEN 800MG PO TAB | 144.87 | 144.87 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/67877-0321-05/Generic/60/30 Days | | | |
| 11/29/17 | 327201 | 60 | IBUPROFEN 800MG PO TAB | 123.30 | 123.30 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/69238-1103-05/Generic/60/30 Days | | | |
| 11/29/17 | 327202 | 90 | CYCLOBENZAPRINE HCL 5MG PO TAB | 425.22 | 425.22 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/43547-0399-50/Generic/90/30 Days | | | |
| 11/29/17 | 327203 | 60 | ACETAMINOPHE/HYDROCODONE 325MG/5MG PO TAB | 118.26 | 118.26 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/00406-0123-10/Generic/60/30 Days | | | |
| 01/04/18 | 332956 | 60 | IBUPROFEN 800MG PO TAB | 123.30 | 123.30 | 0.00 |
| | | | JOSHI, JAY  MD/69238-1103-05/Generic/60/60 Days | | | |
| 01/04/18 | 332957 | 90 | CYCLOBENZAPRINE HCL 5MG PO TAB | 425.22 | 425.22 | 0.00 |
| | | | JOSHI, JAY  MD/43547-0399-50/Generic/90/30 Days | | | |
| 01/04/18 | 332958 | 60 | ACETAMINOPHE/HYDROCODONE 325MG/5MG PO TAB | 118.26 | 118.26 | 0.00 |
| | | | JOSHI, JAY  MD/00406-0123-10/Generic/60/30 Days | | | |
| 07/09/19 | 421258 | 30 | ARIPIPRAZOLE 2MG PO TAB | 2886.75 | 2886.75 | 0.00 |
| | | | RAMANRISHNA, CHALAKUDY/62332-0097-31/Generic/30/30 Days | | | |
| 07/19/19 | 423030 | 8 | OLANZAPINE 5MG PO TAB | 294.87 | 294.87 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/69543-0381-30/Generic/8/8 Days | | | |
| 07/27/19 | 424074 | 30 | OLANZAPINE 5MG PO TAB | 1105.80 | 1105.80 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/69543-0381-30/Generic/30/30 Days | | | |
| 07/27/19 | 424075 | 30 | VENLAFAXINE HCL ER 225MG PO TAB | 1430.22 | 1430.22 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/29033-0046-30/Generic/30/30 Days | | | |
| 08/16/19 | 427245 | 30 | HALOPERIDOL 1MG PO TAB | 41.52 | 41.52 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/00378-0257-01/Generic/30/30 Days | | | |
| 08/23/19 | 427246 | 30 | VENLAFAXINE HCL ER 225MG PO TAB | 1430.22 | 1430.22 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/29033-0046-30/Generic/30/30 Days | | | |
| 08/30/19 | 429321 | 30 | HALOPERIDOL 1MG PO TAB | 41.52 | 41.52 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/00378-0257-01/Generic/30/30 Days | | | |
| 09/12/19 | 430210 | 90 | ***HALOPERIDOL 1MG PO TAB | 124.59 | 124.59 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/00378-0257-01/Generic/90/30 Days | | | |

Thank you!

| 60+ Days | 30-59 Days |
|---|---|
| N/A | N/A |

| Ins Total | Ins Pay | Cust Pay |
|---|---|---|
| Totals on page 3. | | |

*** PAYMENT POSTED

**CONFIDENTIAL**

ZMC2008708

Copyright 1996 Scientific Retail Systems, Inc.

**AmerisourceBergen®**   **INVOICE**

Invoice Number: **951861133**   P.O. Number: **20190405**

Invoice Date: 04/08/2019   Order Date: 04/05/2019   Ship Date: 04/08/2019

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Amount |
|-----|-----|-------------|-----|----|----|-------------|---------|-----|-----------|-----------------|
| 3 | EA | ARIPIPRAZOLE 5MG TAB 30 | ALM | RX | Q | 10177660 667774 | 6 23320-098-30 | 960.00 | 9.50 | 28.50 |
| 2 | EA | ARMOUR THYROID 2 GR TAB 100 | ALR | RX | | 10025800 387399 | 0 0456-0461-01 | 184.34 | 148.25 | 296.50 |
| 2 | EA | ARMOUR THYROID 30MG TAB 100 | ALR | RX | | 10025798 387373 | 0 0456-0458-01 | 90.50 | 72.79 | 145.58 |
| 1 | EA | ATORVASTATIN 20 MG TAB 1000 | ATX | RX | Q | 10106769 183133 | 6 05052-5790-8 | 5,773.67 | 56.86 | 56.86 |
| 1 | EA | CYCLOBENZAPRINE HCL 10MG TAB 1000 | SLC | RX | Q | 10177800 668754 | 4 35470-400-11 | 1,091.49 | 14.66 | 14.66 |
| 1 | EA | DULOXETINE 30MG DR CAP 1000 | BPL | RX | Q | 10173759 628099 | 6 80010-256-08 | 7,851.60 | 340.47 | 340.47 |
| 1 | EA | GABAPENTIN 300 MG CAP 500  Schedule 5 in MI  Item Substituted for 10170678 | SPM | RX | Q | 10192296 805176 | 5 02280-180-05 | 664.75 | 31.04 | 31.04 |
| 1 | EA | GUANFACINE 4MG 100 ER TABS | TEV | RX | QP | 10146243 361121 | 0 0228-2855-11 | 1,049.11 | 47.26 | 47.26 |
| 2 | EA | IPRATROPIUM-ALBUTEROL 0.5-3MG INH 60X3ML | RIT | RX | Q | 10158136 468619 | 7 62040-600-60 | 131.40 | 8.91 | 17.82 |
| 1 | EA | LAMOTRIGINE 200MG TAB 500 | CIP | RX | Q | 10152297 413252 | 6 90970-152-12 | 2,826.33 | 26.21 | 26.21 |
| 1 | EA | LAMOTRIGINE 300 MG ER TAB 30 | DRD | RX | Q | 10124768 238598 | 5 51110-428-30 | 673.07 | 196.69 | 196.69 |
| 1 | EA | MEMANTINE HCL 10 MG TAB 60 | MCL | RX | Q | 10158993 475006 | 3 33420-298-09 | 365.65 | 10.26 | 10.26 |
| 1 | EA | METFORMIN HCL 1000MG ER TAB 60 | MYL | RX | Q | 10168515 567289 | 0 0378-6001-91 | 1,884.00 | 307.69 | 307.69 |
| 2 | EA | NYSTATIN 100 MU-GM ONT 15 GM | PER | RX | Q | 10020877 293332 | 4 58020-048-35 | 17.50 | 3.21 | 6.42 |
| 1 | EA | OMEPRAZOLE 40 MG DR CAP 1000 | GPI | RX | Q | 10169505 575492 | 6 84620-397-10 | 7,395.30 | 41.83 | 41.83 |

ZMC PHARMACY ██████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733-2874

Page: 9 of 9
Statement Range: 01/01/2001 - 03/12/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $          0.00
Amount Remitted: $_____

| Fill Date / Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| 01/11/19 | 393955 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/42858-0104-50/Generic/55/30 Days | 585.87 | 585.87 | 0.00 |
| 02/08/19 | 393951 | 60 | CYCLOBENZAPRINE HCL 10MG PO TAB COSOVIC, SEID MD/43547-0400-11/Generic/60/30 Days | 196.47 | 196.47 | 0.00 |
| 02/08/19 | 393952 | 60 | FLECTOR 1.3% TR PATCH COSOVIC, SEID MD/60793-0411-30/Brand/60/30 Days | 2237.80 | 2237.80 | 0.00 |
| 02/08/19 | 393953 | 30 | LIDOCAINE 5% TO CREAM COSOVIC, SEID MD/47781-0571-73/Generic/30/30 Days | 132.00 | 132.00 | 0.00 |
| 02/08/19 | 393954 | 30 | MELOXICAM 15MG PO TAB COSOVIC, SEID MD/68382-0051-05/Generic/30/30 Days | 436.05 | 436.05 | 0.00 |
| 02/08/19 | 398324 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/42858-0104-50/Generic/55/27 Days | 585.87 | 585.87 | 0.00 |
| 03/20/19 | 404585 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/47781-0230-05/Generic/55/27 Days | 585.87 | 585.87 | 0.00 |
| 04/27/19 | 393951 | 60 | CYCLOBENZAPRINE HCL 10MG PO TAB COSOVIC, SEID MD/43547-0400-11/Generic/60/30 Days | 196.47 | 196.47 | 0.00 |
| 04/27/19 | 410596 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/42858-0104-50/Generic/55/28 Days | 585.87 | 585.87 | 0.00 |
| 06/12/19 | 417485 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/42858-0104-50/Generic/55/28 Days | 585.87 | 585.87 | 0.00 |
| 08/12/19 | 426267 | 60 | CYCLOBENZAPRINE HCL 10MG PO TAB COSOVIC, SEID MD/43547-0400-11/Generic/60/30 Days | 196.47 | 196.47 | 0.00 |
| 08/12/19 | 426268 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/31722-0194-01/Generic/55/27 Days | 585.87 | 585.87 | 0.00 |

----------
71638.53

# Thank you!

| | 60+ Days | 30-59 Days |
|---|---|---|
| | 0.00 | 0.00 |

| Ins Total | Ins Pay | Cust Pay |
|---|---|---|
| N/A | 0.00 | N/A |

*** PAYMENT POSTED

CONFIDENTIAL                    ZMC2003410

Copyright 1996 Scientific Retail Systems, Inc.

# AmerisourceBergen®

## INVOICE

Invoice Number: **940083337**

Invoice Date: 07/25/2018    Order Date: 07/24/2018    Ship Date: 07/25/2018

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | Retail Price | SWP | Unit Price | Extended Discount | Extended Amount |
|-----|-----|-------------|-----|----|----|-----|---------|-------------|-----|-----------|-------------------|-----------------|
| 1 | EA | CILOSTAZOL 100 MG TAB 60 | WES | RX | Q | 10091558 194704 | 0 0054-0044-21 | | 109.47 | 7.25 | | 7.25 |
| 1 | EA | DONEPEZIL HCL 10 MG TAB 1000 | TOR | RX | Q | 10097518 125563 | 1 36680-103-10 | | 7,790.00 | 39.51 | | 39.51 |
| 6 | EA | FLUTICASONE PROP 50 MCG NAS SPY 16 GM | ATX | RX | Q | 10041019 625215 | 6 05050-8290-1 | | 85.26 | 4.54 | | 27.24 |
| 1 | EA | GABAPENTIN 800 MG TAB 500 AHP | BPL | RX | Q | 10124012 236923 | 6 80010-007-03 | | 1,515.50 | 85.28 | | 85.28 |
| | | Item Substituted for 10168407 | | | | | | | | | | |
| 12 | EA | HYDROCORTISONE 2.5% CRM 28 GM | PER | RX | Q | 10019885 276162 | 4 58020-004-03 | | 10.80 | 2.47 | | 29.64 |
| 3 | EA | KETOCONAZOLE 2% SHAMPOO 120 ML | PER | RX | Q | 10058273 938833 | 4 58020-465-64 | | 27.75 | 6.17 | | 18.51 |
| 4 | EA | LIDOCAINE 5% PAT 30 | TEV | RX | Q | 10125620 242565 | 0 0591-3525-30 | | 280.81 | 68.93 | | 275.72 |
| 1 | EA | MELOXICAM 15 MG TAB 1000 | UPI | RX | Q | 10008622 075861 | 2 93000-125-10 | | 4,845.00 | 14.48 | | 14.48 |
| 3 | EA | ONDANSETRON HCL 8 MG TAB 30 | CIT | RX | Q | 10168687 568709 | 5 72370-076-30 | | 1,179.95 | 3.67 | | 11.01 |
| | | Item Substituted for 10146527 | | | | | | | | | | |
| 4 | EA | PROAIR HFA 90 MCG INH 8.5 GM | TEV | RX | | 10110651 199794 | 5 93100-579-22 | | 71.48 | 57.49 | | 229.96 |
| 1 | EA | PROPRANOLOL HCL 160 MG ER CAP 100 | ANI | RX | Q | 10186318 738676 | 6 25590-533-01 | | 388.36 | 73.59 | | 73.59 |
| 1 | EA | SERTRALINE HCL 25 MG TAB 500 | CIP | RX | Q | 10165900 545111 | 6 90970-833-12 | | 1,357.00 | 17.43 | | 17.43 |
| | | Item Substituted for 10148734 | | | | | | | | | | |
| 1 | EA | SERTRALINE HCL 50MG 500 TABS | AUR | RX | Q | 10148733 381269 | 6 58620-012-05 | | 1,424.15 | 16.84 | | 16.84 |
| 1 | EA | SILENOR 6 MG TAB 30 | PTI | RX | | 10103835 163985 | 4 28470-106-30 | | 505.05 | 413.30 | | 413.30 |
| 2 | EA | TIMOLOL 0.5% OPH DRP 10 ML | FAL | RX | Q | 10000144 002147 | 6 13140-227-10 | | 32.35 | 4.98 | | 9.96 |
| 2 | EA | TRANYLCYPROM 10 MG TAB 100 | PAR | RX | Q | 10001248 012258 | 4 98840-032-01 | | 360.89 | 137.28 | | 274.56 |
| 1 | EA | TRAZODONE 50 MG TAB 500 | TEV | RX | QP | 10010785 095935 | 5 01110-433-02 | | 419.24 | 22.14 | | 22.14 |
| | | Item Substituted for 10057419 | | | | | | | | | | |

This wholesale distributor, or a member of the affiliate of such wholesale distributor,purchased the product directly from the manufacturer,exclusive distributor of the manufacturer,or repackager that purchased the product directly from the manufacturer

Acct.   100109754    ZMC PHARMACY    SF

2 of 2/01-01-2001 - 03-12-2021 ████████████

ZMC PHARMACY ████████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

**Assignment of Payment**

Page: 2 of 2
Statement Range: 01/01/2001 - 03/12/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $ 0.00
Amount Remitted: $_____

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| ████████████ | | | ---- Cardholder ID: 0484017454 | Grp: ALLSTATE | BD: 12/03/38 | |
| 04/26/18 | 341386 | 90 | ***TRAMADOL HCL 50MG PO TAB<br>HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | 214.95 | 214.95 | 0.00 |
| 04/26/18 | 351843 | 30 | ***DONEPEZIL HCL 5MG PO TAB<br>HINDERER, STEVEN/13668-0102-90/Generic/30/30 Days | 701.10 | 701.10 | 0.00 |
| 06/20/18 | 360682 | 90 | TRAMADOL HCL 50MG PO TAB<br>HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | 214.95 | 214.95 | 0.00 |
| 06/20/18 | 360686 | 30 | DONEPEZIL HCL 10MG PO TAB<br>HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | 701.10 | 701.10 | 0.00 |
| 09/20/18 | 375598 | 30 | DONEPEZIL HCL 10MG PO TAB<br>HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | 701.10 | 701.10 | 0.00 |
| 09/20/18 | 375599 | 30 | MELATONIN 3MG PO TAB<br>HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | 3.78 | 3.78 | 0.00 |
| 11/12/18 | 360682 | 90 | TRAMADOL HCL 50MG PO TAB<br>HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | 214.95 | 214.95 | 0.00 |
| 11/12/18 | 375598 | 30 | DONEPEZIL HCL 10MG PO TAB<br>HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | 701.10 | 701.10 | 0.00 |
| 11/12/18 | 375599 | 30 | MELATONIN 3MG PO TAB<br>HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | 3.78 | 3.78 | 0.00 |
| 12/06/18 | 360686 | 30 | DONEPEZIL HCL 10MG PO TAB<br>HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | 701.10 | 701.10 | 0.00 |
| 12/10/18 | 388247 | 90 | TRAMADOL HCL 50MG PO TAB<br>HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | 214.95 | 214.95 | 0.00 |
| 12/06/18 | 388260 | 30 | MELATONIN 3MG PO TAB<br>HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | 3.78 | 3.78 | 0.00 |
| 12/15/18 | 389771 | 30 | ESCITALOPRAM OXALATE 10MG PO TAB<br>HINDERER, STEVEN/43547-0281-11/Generic/30/30 Days | 389.70 | 389.70 | 0.00 |
| | | | | ----------<br>4766.34 | | |

*Thank you!*

| | 60+ Days | 30-59 Days | | Ins Total | Ins Pay | Cust Pay |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | | N/A | 0.00 | N/A |

*** PAYMENT POSTED

**CONFIDENTIAL**

ZMC2001967

Copyright 1996 Scientific Retail Systems, Inc.

**AmerisourceBergen®**     **INVOICE**

Invoice Number: **945640117**    P.O. Number: **20181126**

Invoice Date: 11/27/2018    Order Date: 11/26/2018    Ship Date: 11/27/2018

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Discount | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | EA | CLOBETASOL 0.05% CRM 30 GM | TAR | RX | Q | 10005426 047969 | 5 16721-2580-2 | 256.46 | 24.67 | | 49.34 |
| 1 | EA | CLOTRIMAZOLE 10 MG LOZ 70 | PER | RX | Q | 10001455 014148 | 0 0574-0107-70 | 112.54 | 26.01 | | 26.01 |
| 1 | EA | CYPROHEPTADINE HCL 4MG TAB 100 | ING | RX | Q | 10163754 521773 | 5 07420-190-01 | 106.73 | 29.05 | | 29.05 |
| 2 | EA | DROSPIRENONE ETHINYL 3/0.03 MG TAB 3X28 | LUP | RX | Q | 10146430 362638 | 6 81800-902-13 | 230.04 | 34.10 | | 68.20 |
| 6 | EA | ENOXAPARIN 40MG/0.4ML SYG 10X0.4ML | TEV | RX | QP | 10148740 381277 | 0 0703-8540-23 | 95.30 | 40.32 | | 241.92 |
| 1 | EA | ESCITALOPRAM 10MG TAB 1000 | SLC | RX | Q | 10164496 529216 | 4 35470-281-11 | 4,330.00 | 27.82 | | 27.82 |
| 1 | EA | IBUPROFEN 400MG TAB 500 | ASC | RX | Q | 10165348 539674 | 6 78770-319-05 | 171.04 | 29.65 | | 29.65 |
| 1 | EA | IBUPROFEN 800MG TAB 500 | ASC | RX | Q | 10165349 539647 | 6 78770-321-05 | 402.45 | 43.64 | | 43.64 |
| 1 | EA | JARDIANCE 25 MG TAB 90 | B-I | RX | | 10142160 334180 | 0 0597-0153-90 | 1,673.82 | 1,346.04 | | 1,346.04 |
| 1 | EA | NIFEDIPINE XL ER 60 MG TAB 100 | LAN | RX | Q | 10032144 493357 | 6 21750-261-37 | 231.44 | 25.65 | | 25.65 |
| 1 | EA | NUEDEXTA 20 /10 MG CAP 60 | AVP | RX | Q | 10091666 072215 | 6 45970-301-60 | 1,317.60 | 1,006.60 | | 1,006.60 |
| 2 | EA | OXCARBAZEPINE 600 MG TAB 100 | GPI | RX | Q | 10040333 617858 | 6 84620-139-01 | 479.79 | 29.71 | | 59.42 |
| 1 | EA | TRI-LO-SPRINTEC 0.18-0.215MG TAB 3X28BP | TEV | RX | QP | 10161910 503247 | 0 0093-2140-62 | 440.04 | 18.53 | | 18.53 |

| | Carton Number : | 0004987701016697 6463 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | CARVEDILOL 12.5 MG TAB 500 | BPL | RX | QP | 10129205 254641 | 6 80010-151-03 | 1,068.44 | 10.84 | | 10.84 |
| 5 | EA | CRINONE 4 % GEL 6X1.125GM | ALR | RX | | 10129474 256235 | 5 25440-255-24 | 123.00 | 98.92 | | 494.60 |
| 1 | EA | EDARBYCLOR 40/ 12.5MG TAB 30 | ARB | RX | | 10145502 356480 | 6 06310-412-30 | 217.33 | 174.78 | | 174.78 |

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufacturer

2 of 2/01-01-2001 - 03-12-2021 ███████████ ███

ZMC PHARMACY ███████████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

Page: 2 of 2
Statement Range: 01/01/2001 - 03/12/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $        0.00
Amount Remitted: $_____

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| ███████████ | | | ███ Cardholder ID: 0484017454 | Grp: ALLSTATE | BD: 12/03/38 | |
| 04/26/18 | 341386 | 90 | ***TRAMADOL HCL 50MG PO TAB | 214.95 | 214.95 | 0.00 |
| | | | HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | | | |
| 04/26/18 | 351843 | 30 | ***DONEPEZIL HCL 5MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0102-90/Generic/30/30 Days | | | |
| 06/20/18 | 360682 | 90 | TRAMADOL HCL 50MG PO TAB | 214.95 | 214.95 | 0.00 |
| | | | HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | | | |
| 06/20/18 | 360686 | 30 | DONEPEZIL HCL 10MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | | | |
| 09/20/18 | 375598 | 30 | DONEPEZIL HCL 10MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | | | |
| 09/20/18 | 375599 | 30 | MELATONIN 3MG PO TAB | 3.78 | 3.78 | 0.00 |
| | | | HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | | | |
| 11/12/18 | 360682 | 90 | TRAMADOL HCL 50MG PO TAB | 214.95 | 214.95 | 0.00 |
| | | | HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | | | |
| 11/12/18 | 375598 | 30 | DONEPEZIL HCL 10MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | | | |
| 11/12/18 | 375599 | 30 | MELATONIN 3MG PO TAB | 3.78 | 3.78 | 0.00 |
| | | | HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | | | |
| 12/06/18 | 360686 | 30 | DONEPEZIL HCL 10MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | | | |
| 12/10/18 | 388247 | 90 | TRAMADOL HCL 50MG PO TAB | 214.95 | 214.95 | 0.00 |
| | | | HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | | | |
| 12/06/18 | 388260 | 30 | MELATONIN 3MG PO TAB | 3.78 | 3.78 | 0.00 |
| | | | HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | | | |
| 12/15/18 | 389771 | 30 | ESCITALOPRAM OXALATE 10MG PO TAB | 389.70 | 389.70 | 0.00 |
| | | | HINDERER, STEVEN/43547-0281-11/Generic/30/30 Days | | | |
| | | | | | 4766.34 | |

# Thank you!

| 60+ Days | 30-59 Days | Ins Total | Ins Pay | Cust Pay |
|---|---|---|---|---|
| 0.00 | 0.00 | N/A | 0.00 | N/A |

*** PAYMENT POSTED

CONFIDENTIAL

ZMC2001967

Copyright 1996 Scientific Retail Systems, Inc.

**AmerisourceBergen®** **INVOICE**

Invoice Number: 946373539    Order Number: 20181211

Invoice Date: 12/12/2018    Order Date: 12/11/2018    Ship Date: 12/12/2018

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Amount |
|-----|-----|-------------|-----|----|----|-------------|---------|-----|-----------|-----------------|
| 7 | EA | ZONISAMIDE 100 MG CAP 100 | BPL | RX | Q | 10134727 285221 | 6 80010-244-00 | 219.20 | 13.79 | 96.53 |
| | | **Carton Number :  00049877010167873204** | | | | | | | | |
| 1 | EA | FARXIGA 5MG TAB 30 | AST | RX | | 10147921 375143 | 0 0310-6205-30 | 557.45 | 448.29 | 448.29 |
| 2 | EA | LISINOPRIL 10 MG TAB 1000 | BPL | RX | Q | 10180682 690584 | 6 80010-334-08 | 1,004.20 | 19.06 | 38.12 |
| 1 | EA | MELOXICAM 15 MG TAB 500 | ZYD | RX | QP | 10037511 579086 | 6 83820-051-05 | 2,422.45 | 12.12 | 12.12 |
| 4 | EA | MOMETASONE FUROATE 0.1% TOP ONT 45 GM | GPI | RX | Q | 10011118 100255 | 6 84620-225-55 | 49.00 | 6.96 | 27.84 |
| | | **Not Serviced Items:** | | | | | | | | |
| 2 | EA | TRIFLUOPERAZINE HCL 1MG TAB 100 | U-S | RX | | 10153940 429274 | 0 0832-0494-11 | 87.45 | | |
| | | Item Unavailable from MFG | | | | | | | | |
| | | Anticipated Delivery Date 01/08/2019 | | | | | | | | |
| 108 | | Total Number of Pieces for this Invoice | | | | | | | | |

Product Summary

| Supplies | RX Cost | OTC Cost | Retail | G/P % |
|----------|---------|----------|--------|-------|
| 0.00 | 13,134.92 | 0.00 | 0.00 | 0.00 |

| Class Codes | Controlled Substances 2, 2N, 3, 3N, 4, 5 | RX Pharmaceuticals OT Over the Counter HB Health & Beauty | GM General Merchandise MS Medical Supplies LC Listed Chemicals | CD - Legend | P Price Change (Within Past 30 days) Q Contract R Program Price Z Supernet Price    T Taxable Item |
|---|---|---|---|---|---|

**Total Amount:    13,134.92**

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufactur

Acct:    100109754    ZMC PHARMACY    SF

ZMC PHARMACY ███████████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

| | |
|---|---|
| Page: | 9 of 9 |
| Statement Range: | 01/01/2001 - 03/12/2021 |
| Terms: | DUE UPON RECEIPT |
| Notes: | |
| Balance Due: $ | 0.00 |
| Amount Remitted: $ | _____ |

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733-2874

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| 01/11/19 | 393955 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/42858-0104-50/Generic/55/30 Days | 585.87 | 585.87 | 0.00 |
| 02/08/19 | 393951 | 60 | CYCLOBENZAPRINE HCL 10MG PO TAB COSOVIC, SEID MD/43547-0400-11/Generic/60/30 Days | 196.47 | 196.47 | 0.00 |
| 02/08/19 | 393952 | 60 | FLECTOR 1.3% TR PATCH COSOVIC, SEID MD/60793-0411-30/Brand/60/30 Days | 2237.80 | 2237.80 | 0.00 |
| 02/08/19 | 393953 | 30 | LIDOCAINE 5% TO CREAM COSOVIC, SEID MD/47781-0571-73/Generic/30/30 Days | 132.00 | 132.00 | 0.00 |
| 02/08/19 | 393954 | 30 | MELOXICAM 15MG PO TAB COSOVIC, SEID MD/68382-0051-05/Generic/30/30 Days | 436.05 | 436.05 | 0.00 |
| 02/08/19 | 398324 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/42858-0104-50/Generic/55/27 Days | 585.87 | 585.87 | 0.00 |
| 03/20/19 | 404585 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/47781-0230-05/Generic/55/27 Days | 585.87 | 585.87 | 0.00 |
| 04/27/19 | 393951 | 60 | CYCLOBENZAPRINE HCL 10MG PO TAB COSOVIC, SEID MD/43547-0400-11/Generic/60/30 Days | 196.47 | 196.47 | 0.00 |
| 04/27/19 | 410596 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/42858-0104-50/Generic/55/28 Days | 585.87 | 585.87 | 0.00 |
| 06/12/19 | 417485 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/42858-0104-50/Generic/55/28 Days | 585.87 | 585.87 | 0.00 |
| 08/12/19 | 426267 | 60 | CYCLOBENZAPRINE HCL 10MG PO TAB COSOVIC, SEID MD/43547-0400-11/Generic/60/30 Days | 196.47 | 196.47 | 0.00 |
| 08/12/19 | 426268 | 55 | ACETAMINOPHE/OXYCODONE H 325MG/10MG PO TAB COSOVIC, SEID MD/31722-0194-01/Generic/55/27 Days | 585.87 | 585.87 | 0.00 |
| | | | | | ---------- | |
| | | | | | 71638.53 | |

# Thank you!

| 60+ Days | 30-59 Days |
|---|---|
| 0.00 | 0.00 |

| Ins Total | Ins Pay | Cust Pay |
|---|---|---|
| N/A | 0.00 | N/A |

*** PAYMENT POSTED

**CONFIDENTIAL**                                    ZMC2003410

Copyright 1996 Scientific Retail Systems, Inc.

**AmerisourceBergen**

# INVOICE

Invoice Number: **956366229**  P.O. Number: **20190708**

Invoice Date: 07/09/2019  Order Date: 07/08/2019  Ship Date: 07/09/2019

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | ESCITALOPRAM 5MG TAB 100 | SLC | RX | Q | 10164497 529206 | 4 35470-280-10 | 415.00 | 2.45 | 2.45 |
| 1 | EA | ESOMEPRAZOLE MAGNESIUM 20MG DR CAP 90 | PER | RX | Q | 10182175 704515 | 0 0186-0382-90 | 92.05 | 10.20 | 10.20 |
| 1 | EA | FLUOXETINE HCL 20 MG CAP 1000 | AUR | RX | Q | 10023901 348920 | 6 58620-193-99 | 2,614.74 | 32.28 | 32.28 |
| 4 | EA | JANUMET 50/ 1000MG TAB 60 | MSD | RX | | 10023280 337910 | 0 0006-0577-61 | 541.44 | 435.41 | 1,741.64 |
| 2 | EA | KETOCONAZOLE 2% CRM 30 GM | TAR | RX | Q | 10046268 709814 | 5 16721-2980-2 | 208.44 | 25.73 | 51.46 |
| 1 | EA | KETOCONAZOLE 2% SHAMPOO 120 ML | PER | RX | Q | 10058273 938833 | 4 58020-465-64 | 30.25 | 12.42 | 12.42 |
| 1 | EA | LIOTHYRONINE SODIUM 5 MCG TAB 90 | SGM | RX | Q | 10186792 743120 | 4 27940-018-12 | 76.50 | 36.79 | 36.79 |
| 1 | EA | LOSARTAN POTASSIUM 50 MG TAB 1000 | AUR | RX | Q | 10167282 554923 | 6 58620-202-99 | 2,262.54 | 33.08 | 33.08 |
| 1 | EA | METOCLOPRAMIDE HCL 10 MG TAB 100 | TEV | RX | Q | 10022240 320440 | 0 0093-2203-01 | 27.75 | 4.08 | 4.08 |
| 1 | EA | METOPROLOL SUCCINATE ER 25MG TAB 1000 | ING | RX | Q | 10187430 748673 | 5 07420-615-10 | 1,227.45 | 71.66 | 71.66 |
| 1 | EA | METOPROLOL SUCCINATE ER 50MG TAB 100 | ING | RX | Q | 10187366 748614 | 5 07420-616-01 | 127.93 | 7.72 | 7.72 |
| 1 | EA | MEXILETINE HCL 150 MG CAP 100 | TEV | RX | Q | 10059149 954578 | 0 0093-8739-01 | 253.56 | 64.35 | 64.35 |
| 1 | EA | NITROGLYCERIN SUBLINGUAL 0.4MG TAB 100 Item Substituted for 10167346 | GPI | RX | Q | 10182833 708805 | 6 84620-639-01 | 47.07 | 32.07 | 32.07 |
| 2 | EA | OLANZAPINE 5 MG TAB 30 | VIR | RX | Q | 10185014 727818 | 6 95430-381-30 | 368.60 | 2.12 | 4.24 |
| 1 | EA | PREDNISOLONE ACETATE 1% OPH DRP 5 ML | FAL | RX | Q | 10017348 216572 | 6 13140-637-05 | 55.32 | 38.36 | 38.36 |
| 2 | EA | PREDNISONE 2.5 MG TAB 100 | WES | RX | Q | 10018959 256883 | 0 0054-4742-25 | 16.48 | 9.32 | 18.64 |

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufactur

2 of 3/01-01-2001 - 03-18-2021.

ZMC PHARMACY ███████████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

```
                          Page: 2 of 3
            Statement Range: 01/01/2001 - 03/18/2021

BILL TO: ALLSTATE              Terms: DUE UPON RECEIPT
         CLAIMS                 Notes:
         PO BOX 2874
         CLINTON IA 52733       Balance Due: $       0.00
                            Amount Remitted: $_____
```

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| ███████████ | | | Cardholder ID: 04821781422PT | Grp: ALLSTATE | BD: 06/01/82 | |
| 11/08/17 | 323852 | 21 | METHYLPREDNISOLONE DOSE P 4MG PO TAB | 90.03 | 90.03 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/68001-0005-01/Generic/21/6 Days | | | |
| 11/08/17 | 323856 | 90 | CYCLOBENZAPRINE HCL 5MG PO TAB | 425.22 | 425.22 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/43547-0399-50/Generic/90/30 Days | | | |
| 11/08/17 | 323857 | 60 | IBUPROFEN 800MG PO TAB | 144.87 | 144.87 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/67877-0321-05/Generic/60/30 Days | | | |
| 11/29/17 | 327201 | 60 | IBUPROFEN 800MG PO TAB | 123.30 | 123.30 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/69238-1103-05/Generic/60/30 Days | | | |
| 11/29/17 | 327202 | 90 | CYCLOBENZAPRINE HCL 5MG PO TAB | 425.22 | 425.22 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/43547-0399-50/Generic/90/30 Days | | | |
| 11/29/17 | 327203 | 60 | ACETAMINOPHE/HYDROCODONE 325MG/5MG PO TAB | 118.26 | 118.26 | 0.00 |
| | | | MUBARAZ, ABLAH A  NP/00406-0123-10/Generic/60/30 Days | | | |
| 01/04/18 | 332956 | 60 | IBUPROFEN 800MG PO TAB | 123.30 | 123.30 | 0.00 |
| | | | JOSHI, JAY  MD/69238-1103-05/Generic/60/60 Days | | | |
| 01/04/18 | 332957 | 90 | CYCLOBENZAPRINE HCL 5MG PO TAB | 425.22 | 425.22 | 0.00 |
| | | | JOSHI, JAY  MD/43547-0399-50/Generic/90/30 Days | | | |
| 01/04/18 | 332958 | 60 | ACETAMINOPHE/HYDROCODONE 325MG/5MG PO TAB | 118.26 | 118.26 | 0.00 |
| | | | JOSHI, JAY  MD/00406-0123-10/Generic/60/30 Days | | | |
| 07/09/19 | 421258 | 30 | ARIPIPRAZOLE 2MG PO TAB | 2886.75 | 2886.75 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/62332-0097-31/Generic/30/30 Days | | | |
| 07/19/19 | 423030 | 8 | OLANZAPINE 5MG PO TAB | 294.87 | 294.87 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/69543-0381-30/Generic/8/8 Days | | | |
| 07/27/19 | 424074 | 30 | OLANZAPINE 5MG PO TAB | 1105.80 | 1105.80 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/69543-0381-30/Generic/30/30 Days | | | |
| 07/27/19 | 424075 | 30 | VENLAFAXINE HCL ER 225MG PO TAB | 1430.22 | 1430.22 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/29033-0046-30/Generic/30/30 Days | | | |
| 08/16/19 | 427245 | 30 | HALOPERIDOL 1MG PO TAB | 41.52 | 41.52 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/00378-0257-01/Generic/30/30 Days | | | |
| 08/23/19 | 427246 | 30 | VENLAFAXINE HCL ER 225MG PO TAB | 1430.22 | 1430.22 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/29033-0046-30/Generic/30/30 Days | | | |
| 08/30/19 | 429321 | 30 | HALOPERIDOL 1MG PO TAB | 41.52 | 41.52 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/00378-0257-01/Generic/30/15 Days | | | |
| 09/12/19 | 430210 | 90 | ***HALOPERIDOL 1MG PO TAB | 124.59 | 124.59 | 0.00 |
| | | | RAMAKRISHNA, CHALAKUDY/00378-0257-01/Generic/90/30 Days | | | |

# Thank you!

| 60+ Days | 30-59 Days | | Ins Total | Ins Pay | Cust Pay |
|---|---|---|---|---|---|
| N/A | N/A | | Totals on page 3. | | |

*** PAYMENT POSTED

**CONFIDENTIAL**

Copyright 1996 Scientific Retail Systems, Inc.

ZMC2008708

# AmerisourceBergen

## INVOICE

Invoice Number: **955848747**
Invoice Date: 06/27/2019   Order Date: 06/26/2019   Ship Date: 06/27/2019

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Amount |
|-----|-----|-------------|-----|----|----|-------------|---------|-----|-----------|-----------------|
| 3 | EA | CLONIDINE HCL 0.1 MG ER TAB 60 | AJN | RX | QP | 10183484 714949 | 2 72410-108-06 | 269.98 | 133.18 | 399.54 |
| 1 | EA | CYCLOBENZAPRINE HCL 10MG TAB 1000 | SLC | RX | QP | 10177800 668754 | 4 35470-400-11 | 1,091.49 | 14.66 | 14.66 |
| 1 | EA | DOXAZOSIN 1MG TAB 100 | AHI | RX | QP | 10162039 505141 | 1 67290-211-01 | 134.86 | 9.59 | 9.59 |
| 2 | EA | DRYSOL DABOMA SOL 35 ML | P-C | RX | P | 10035601 547166 | 0 0096-0707-35 | 8.51 | 6.85 | 13.70 |
| 4 | EA | ELIQUIS 5 MG TAB 60 | BMS | RX | P | 10112089 203596 | 0 0003-0894-21 | 533.00 | 428.63 | 1,714.52 |
| 6 | EA | ESCITALOPRAM 20 MG TAB 100 | SLC | RX | QP | 10170031 580233 | 4 35470-282-10 | 452.00 | 4.10 | 24.60 |
| 1 | EA | FLOVENT DISKU 100MCG 60 FOIL STRIP INH | GSK | RX | P | 10029024 437710 | 0 0173-0602-02 | 224.62 | 180.63 | 180.63 |
| 1 | EA | FUROSEMIDE 40MG TAB 1000 | LED | RX | QP | 10164802 532606 | 6 93150-117-10 | 159.50 | 30.67 | 30.67 |
| 1 | EA | LEVOTHYROXINE SODIUM 125 MCG TAB 1000 | AMN | RX | QP | 10192764 813121 | 6 92381-8360-7 | 658.72 | 381.79 | 381.79 |
| 1 | EA | LISINOPRIL 30 MG TAB 100 | SLC | RX | QP | 10166124 547679 | 4 35470-355-10 | 150.00 | 3.33 | 3.33 |
| 4 | EA | LITHIUM CARBONATE 150 MG CAP 100 | GPI | RX | QP | 10002827 025932 | 6 84620-220-01 | 15.00 | 6.71 | 26.84 |
| 4 | EA | METFORMIN HCL 1000 MG ER TAB 60 | LUP | RX | QP | 10100740 140616 | 6 81800-337-07 | 1,884.00 | 307.70 | 1,230.80 |
| 1 | EA | NAPROXEN SODIUM 550 MG TAB 100 | WPS | RX | QP | 10192894 815050 | 6 97840-550-01 | 356.53 | 46.36 | 46.36 |
| 3 | EA | NP THYROID 15MG TAB 100 | ACL | RX | QP | 10170435 584223 | 4 21920-327-01 | 68.61 | 40.01 | 120.03 |
| 2 | EA | OLANZAPINE 10 MG TAB 30 | DRD | RX | QP | 10130979 261608 | 4 35980-166-30 | 597.46 | 4.94 | 9.88 |
| 2 | EA | OMEPRAZOLE 20 MG DR CAP 1000 | GPI | RX | QP | 10169507 575464 | 6 84620-396-10 | 4,300.20 | 33.31 | 66.62 |

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufactu

Acct:   100109754     ZMC PHARMACY     SF

ZMC PHARMACY ▮▮▮▮▮▮▮ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

Page: 2 of 18
Statement Range: 01/01/2001 - 03/12/2021

Terms: DUE UPON RECEIPT
Notes:

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

Balance Due: $ 140225.59
Amount Remitted: $_____

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| ▮▮▮▮▮▮▮ | | | Cardholder ID: 0429088362 | Grp: ALLSTATE | BD: 07/18/61 | |
| 09/21/16 | 258645 | 15 | ***LIDOCAINE 5% TO PATCH | 381.03 | 381.03 | 0.00 |
| | | | ATASSI, RACHEED/00591-3525-30/Brand/15/15 Days | | | |
| 09/21/16 | 258646 | 30 | ***SM STOOL SOFTENER 100MG PO CAP | 22.91 | 22.91 | 0.00 |
| | | | ATASSI, RACHEED/49348-0616-90/Generic/30/30 Days | | | |
| 09/21/16 | 258648 | 60 | ***LEVETIRACETAM 500MG PO TAB | 652.58 | 652.58 | 0.00 |
| | | | ATASSI, RACHEED/68001-0117-07/Generic/60/30 Days | | | |
| 09/21/16 | 258649 | 30 | ***ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB | 157.50 | 157.50 | 0.00 |
| | | | ATASSI, RACHEED/00591-2612-05/Generic/30/7 Days | | | |
| 10/01/16 | 259982 | 30 | ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB | 157.50 | 157.50 | 0.00 |
| | | | ROSENBERG, JEFFREY/00591-2612-05/Generic/30/7 Days | | | |
| 10/05/16 | 260452 | 60 | VIMOVO 20MG/500MG EC TAB | 6213.00 | 6213.00 | 0.00 |
| | | | ROSENBERG, JEFFREY/75987-0030-04/Brand/60/30 Days | | | |
| 10/06/16 | 260612 | 56 | ***ZOHYDRO ER 20MG PO CAP | 1367.45 | 1367.45 | 0.00 |
| | | | ROSENBERG, JEFFREY/65224-0320-60/Brand/56/28 Days | | | |
| 03/09/17 | 283654 | 60 | ***NUEDEXTA 20MG/10MG PO CAP | 2298.00 | 2298.00 | 0.00 |
| | | | PETRILLI, ANTHONY MD/64597-0301-60/Brand/60/30 Days | | | |
| 03/31/17 | 287126 | 20 | ***MORPHINE SULFATE ER 15MG SA TAB | 120.53 | 120.53 | 0.00 |
| | | | SOMALINGAM, PARAG, K. (MD/00406-8315-01/Generic/20/10 Days | | | |
| 03/31/17 | 287127 | 15 | ***DIAZEPAM 5MG PO TAB | 27.56 | 27.56 | 0.00 |
| | | | SOMALINGAM, PARAG, K. (MD/51862-0063-10/Generic/15/5 Days | | | |
| 03/31/17 | 287131 | 30 | ***ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB | 157.50 | 157.50 | 0.00 |
| | | | SOMALINGAM, PARAG, K. (MD/00591-2612-05/Generic/30/8 Days | | | |
| 05/31/19 | 415666 | 60 | ***NUEDEXTA 20MG/10MG PO CAP | 3522.00 | 3522.00 | 0.00 |
| | | | CROUCH-ROSS, CAROL/64597-0301-60/Brand/60/30 Days | | | |
| 05/31/19 | 415667 | 30 | ***ADZENYS XR-ODT 18.8MG PO ODT | 1016.88 | 1016.88 | 0.00 |
| | | | CROUCH-ROSS, CAROL/70165-0030-30/Brand/30/30 Days | | | |
| 05/31/19 | 415668 | 60 | ***DULOXETINE HCL 60MG PO CAP | 209.58 | 209.58 | 0.00 |
| | | | CROUCH-ROSS, CAROL/68001-0257-08/Generic/60/30 Days | | | |
| 06/04/19 | 416190 | 60 | OMEPRAZOLE 20MG PO CAP | 774.03 | 774.03 | 0.00 |
| | | | CAROUBA, IZZAT/68462-0396-10/Generic/60/30 Days | | | |
| 06/05/19 | 416201 | 30 | HYDROCHLOROTHIAZIDE 25MG PO TAB | 7.14 | 7.14 | 0.00 |
| | | | CAROUBA, IZZAT/16729-0183-17/Generic/30/30 Days | | | |
| 06/05/19 | 416202 | 30 | ATORVASTATIN CALCIUM 10MG PO TAB | 364.29 | 364.29 | 0.00 |
| | | | CAROUBA, IZZAT/60505-2578-08/Generic/30/30 Days | | | |

# Thank you!

| 60+ Days | 30-59 Days |
|---|---|
| N/A | N/A |

| Ins Total | Ins Pay | Cust Pay |
|---|---|---|
| Totals on page 18. | | |

*** PAYMENT POSTED

CONFIDENTIAL

Copyright 1996 Scientific Retail Systems, Inc.

ZMC2002437

# AmerisourceBergen®    INVOICE

Invoice Number: **9537436 36**    Order Number: **20190504**

Invoice Date: 05/15/2019    Order Date: 05/14/2019    Ship Date: 05/15/2019

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 3 | EA | AZITHROMYCIN 200 MG-5 ML SUS 30 ML | TEV | RX | Q | 10091127 063988 | 0 0093-2026-31 | 34.88 | 11.88 | 35.64 |
| 2 | EA | BECONASE AQ 42 MCG NS SPY 25 GM | GSK | RX | | 10046737 718486 | 0 0173-0388-79 | 352.03 | 283.10 | 566.20 |
| 1 | EA | CELECOXIB 100MG CAP 100 | ALM | RX | Q | 10177717 668244 | 6 23320-141-31 | 461.66 | 18.21 | 18.21 |
| 2 | EA | DICLOFENAC SOD 75MG DR TAB 60 | BPL | RX | Q | 10160487 492058 | 6 80010-281-06 | 106.43 | 8.53 | 17.06 |
| 1 | EA | DISULFIRAM 250 MG TAB 30 | AVG | RX | Q | 10125438 241556 | 4 77810-607-30 | 121.20 | 28.95 | 28.95 |
| 1 | EA | ETODOLAC 400 MG TAB 100 | AMN | RX | Q | 10189802 778581 | 6 92381-3420-1 | 146.80 | 51.38 | 51.38 |
| 2 | EA | HYDROCORTISONE 5MG TAB 50 | STR | RX | Q | 10182291 704858 | 4 25430-140-50 | 16.95 | 7.91 | 15.82 |
| | | Item Substituted for 10174785 | | | | | | | | |
| 3 | EA | LABETALOL HCL 200 MG TAB 100 | ZYD | RX | Q | 10210323 836027 | 6 83820-799-01 | 113.52 | 25.01 | 75.03 |
| 6 | EA | LAMOTRIGINE 100MG TAB 100 | CIP | RX | Q | 10152331 412973 | 6 90970-149-07 | 473.76 | 4.72 | 28.32 |
| 1 | EA | LASTACAFT 0.25 % SOL 3 ML | ALR | RX | | 10091029 063032 | 0 0023-4290-03 | 270.47 | 217.51 | 217.51 |
| 1 | EA | LISINOPRIL 10 MG TAB 1000 | SLC | RX | Q | 10183789 717819 | 4 35470-416-11 | 990.00 | 10.75 | 10.75 |
| 2 | EA | LOSARTAN POTASSIUM 50 MG TAB 90 | TOR | RX | Q | 10099503 132662 | 1 36680-409-90 | 203.40 | 3.89 | 7.78 |
| 5 | EA | METHYLPREDNISONE 4 MG TAB 21 DSPK | GST | RX | Q | 10106377 180740 | 5 97624-4400-2 | 30.02 | 6.06 | 30.30 |
| 1 | EA | MONTELUKAST SODIUM 5 MG CHW 30 | WES | RX | Q | 10109975 197564 | 0 0054-0289-13 | 169.72 | 2.81 | 2.81 |
| 6 | EA | ONDANSETRON HCL 4 MG TAB 30 | RIS | RX | QP | 10168686 568691 | 5 72370-075-30 | 743.35 | 2.41 | 14.46 |
| | | Item Substituted for 10098801 | | | | | | | | |

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufactur

Acct:    100109754    ZMC PHARMACY    SF

ZMC PHARMACY █████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

Page: 5 of 6
Statement Range: 01/01/2001 - 03/12/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $ 20466.16
Amount Remitted: $_____

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| 11/26/18 | 369188 | 60 | BUTTERBUR 75MG PO CAP | 50.00 | 50.00 | 0.00 |
| | | | MCKISSICK, MARIANNE/33739-0460-24/Brand/60/30 Days | | | |
| 11/26/18 | 371211 | 60 | TOPIRAMATE 100MG PO TAB | 1253.40 | 1253.40 | 0.00 |
| | | | VELUGUBANTI, GIREESH/68382-0140-05/Generic/60/30 Days | | | |
| 03/14/19 | 369186 | 180 | L-THEANINE 100MG PO CAP | 78.40 | 78.40 | 0.00 |
| | | | MCKISSICK, MARIANNE/63948-0095-56/Brand/180/30 Days | | | |
| 03/14/19 | 369187 | 90 | 5-HTP 100MG PO CAP | 90.00 | 90.00 | 0.00 |
| | | | MCKISSICK, MARIANNE/47469-0040-93/Generic/90/30 Days | | | |
| 03/14/19 | 369188 | 60 | BUTTERBUR 75MG PO CAP | 50.00 | 50.00 | 0.00 |
| | | | MCKISSICK, MARIANNE/66298-0006-11/Brand/60/30 Days | | | |
| 03/28/19 | 405998 | 30 | ONDANSETRON ODT 4MG SL TAB | 2080.20 | 2080.20 | 0.00 |
| | | | RAMAKRISHNAN, RAKESH  MD/68001-0246-17/Generic/30/10 Days | | | |
| 04/09/19 | 369186 | 180 | L-THEANINE 100MG PO CAP | 78.40 | 78.40 | 0.00 |
| | | | MCKISSICK, MARIANNE/63948-0095-56/Brand/180/30 Days | | | |
| 04/09/19 | 369187 | 90 | 5-HTP 100MG PO CAP | 90.00 | 90.00 | 0.00 |
| | | | MCKISSICK, MARIANNE/47469-0040-93/Generic/90/30 Days | | | |
| 04/09/19 | 369188 | 60 | BUTTERBUR 75MG PO CAP | 50.00 | 50.00 | 0.00 |
| | | | MCKISSICK, MARIANNE/66298-0006-11/Brand/60/30 Days | | | |
| 04/09/19 | 407810 | 60 | ACETAMINOPHE/OXYCODONE HY 325MG/5MG PO TAB | 186.75 | 186.75 | 0.00 |
| | | | RAMAKRISHNAN, RAKESH  MD/42858-0102-50/Generic/60/10 Days | | | |
| 04/09/19 | 407811 | 40 | ***SETTLEMENT THROUGH 4/9/19 | 23.94 | 23.94 | 0.00 |
| | | | RAMAKRISHNAN, RAKESH  MD/00172-3926-70/Generic/40/40 Days | | | |
| 04/30/19 | 411045 | 90 | CALCIUM C 500MG CH TAB | 33.75 | 33.75 | 0.00 |
| | | | RAMAKRISHNAN, RAKESH  MD/27917-0019-51/Brand/90/30 Days | | | |
| 04/30/19 | 411046 | 45 | VITAMIN D 1000UNIT PO TAB | 3.90 | 3.90 | 0.00 |
| | | | RAMAKRISHNAN, RAKESH  MD/00904-5824-60/Generic/45/30 Days | | | |
| 05/21/19 | 414243 | 30 | PREPLUS PO TAB | 36.80 | 36.80 | 0.00 |
| | | | MCKISSICK, MARIANNE/69543-0258-50/Brand/30/30 Days | | | |
| 05/21/19 | 414245 | 30 | ONDANSETRON HCL 4MG PO TAB | 2230.05 | 2230.05 | 0.00 |
| | | | MCKISSICK, MARIANNE/57237-0075-30/Generic/30/15 Days | | | |
| 06/19/19 | 369186 | 180 | L-THEANINE 100MG PO CAP | 78.40 | 78.40 | 0.00 |
| | | | MCKISSICK, MARIANNE/63948-0095-56/Brand/180/30 Days | | | |
| 06/19/19 | 369187 | 90 | 5-HTP 100MG PO CAP | 90.00 | 90.00 | 0.00 |
| | | | MCKISSICK, MARIANNE/47469-0040-93/Generic/90/30 Days | | | |
| 06/19/19 | 369188 | 60 | BUTTERBUR 75MG PO CAP | 50.00 | 50.00 | 0.00 |
| | | | MCKISSICK, MARIANNE/66298-0006-11/Brand/60/30 Days | | | |

# Thank you!

| 60+ Days | 30-59 Days | Ins Total | Ins Pay | Cust Pay |
|---|---|---|---|---|
| N/A | N/A | Totals on page 6. | | |

*** PAYMENT POSTED

CONFIDENTIAL

Copyright 1996 Scientific Retail Systems, Inc.

ZMC2001610

# AmerisourceBergen®

## INVOICE

Invoice Number: 9585520626   Order Number: 20190820

Invoice Date: 08/21/2019   Order Date: 08/20/2019   Ship Date: 08/21/2019

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Discount | Extended Amount |
|-----|-----|-------------|-----|----|----|-------------|---------|-----|-----------|-------------------|-----------------|
| 1 | EA | NITROFURANTOIN 25MG CAP 100 | SPI | RX | QP | 10167199 554271 | 5 76640-231-88 | 703.20 | 456.30 | | 456.30 |
| 1 | EA | OMEPRAZOLE 40 MG DR CAP 1000 | GPI | RX | QP | 10169505 575492 | 6 84620-397-10 | 7,395.30 | 40.54 | | 40.54 |
| 2 | EA | OXCARBAZEPINE 300 MG TAB 100 | GPI | RX | Q | 10040331 617840 | 6 84620-138-01 | 261.03 | 12.46 | | 24.92 |
| 1 | EA | PODOFILOX 0.5% TOPICA SOL 3.5 ML | TEV | RX | Q | 10054640 866660 | 0 0591-3204-13 | 99.48 | 41.15 | | 41.15 |
| 3 | EA | PROPRANOLOL 40 MG TAB 100 | TEV | RX | Q | 10047322 731349 | 0 0591-5556-01 | 71.59 | 17.70 | | 53.10 |
| 1 | EA | RANITIDINE 150 MG TAB 500 | STR | RX | Q | 10170200 581830 | 6 43800-803-07 | 780.00 | 24.39 | | 24.39 |
| 1 | EA | TIZANIDINE 4 MG TAB 1000 | ATX | RX | Q | 10047161 728737 | 6 05050-2520-2 | 1,465.24 | 79.64 | | 79.64 |
| 1 | EA | TRAZODONE HCL 100 MG TAB 500 | ZYD | RX | Q | 10192235 803902 | 6 83820-806-05 | 661.11 | 32.92 | | 32.92 |
| 1 | EA | TRINTELLIX 5 MG TAB 30 | TAK | RX | | 10165321 539027 | 6 47640-720-30 | 460.40 | 370.25 | | 370.25 |
| 1 | EA | TUDORZA PRESSAIR 400 MCG INH 60 | CSA | RX | QP | 10228980 897328 | 7 21240-002-01 | 37,440.00 | 486.75 | | 486.75 |

93   Total Number of Pieces for this Invoice

Product Summary

| Supplies | RX Cost | OTC Cost | Retail | G/P % |
|----------|---------|----------|--------|-------|
| 0.00 | 12,165.70 | 0.00 | 0.00 | 0.00 |

| Class Codes | Controlled Substances 2, 2N, 3, 3N, 4, 5 | RX Pharmaceuticals   GM General Merchandise OT Over the Counter   MS Medical Supplies HB Health & Beauty   LC Listed Chemicals | CD - Legend | P Price Change (Within Past 30 days) Q Contract R Program Price Z Supernet Price   T Taxable Item |
|---|---|---|---|---|

**Total Amount:**   **12,165.70**

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufactur

Acct:   100109754   ZMC PHARMACY   SF

ZMC PHARMACY                          NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

Page: 11 of 12
Statement Range: 01/01/2001 - 03/17/2021

BILL TO: ALLSTATE                     Terms: DUE UPON RECEIPT
         CLAIMS                       Notes:
         PO BOX 2874
         CLINTON IA 52733         Balance Due: $    8729.76
                              Amount Remitted: $_____

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| 08/09/19 | 420410 | 30 | TAB-A-VITE  PO TAB | 1.86 | 1.86 | 0.00 |
| | | | DEWILDE, STEVEN, DO/00904-0530-80/Generic/30/30 Days | | | |
| 08/09/19 | 426080 | 60 | NAPROXEN 500MG PO TAB | 214.65 | 214.65 | 0.00 |
| | | | DEWILDE, STEVEN, DO/68462-0190-05/Generic/60/30 Days | | | |
| 08/09/19 | 426081 | 30 | DOK 100MG PO CAP | 2.22 | 2.22 | 0.00 |
| | | | DEWILDE, STEVEN, DO/00904-6457-80/Generic/30/30 Days | | | |
| 08/09/19 | 426086 | 90 | OXYCODONE HCL 30MG PO TAB | 969.12 | 969.12 | 0.00 |
| | | | DEWILDE, STEVEN, DO/13107-0057-01/Generic/90/30 Days | | | |
| 08/09/19 | 426088 | 60 | RANITIDINE HCL 150MG PO TAB | 280.80 | 280.80 | 0.00 |
| | | | DEWILDE, STEVEN, DO/64380-0803-07/Generic/60/30 Days | | | |
| 09/05/19 | 426089 | 30 | TAB-A-VITE  PO TAB | 1.86 | 1.86 | 0.00 |
| | | | DEWILDE, STEVEN, DO/00904-0530-80/Generic/30/30 Days | | | |
| 09/05/19 | 429954 | 60 | RANITIDINE HCL 150MG PO TAB | 280.80 | 280.80 | 0.00 |
| | | | DEWILDE, STEVEN, DO/64380-0803-07/Generic/60/30 Days | | | |
| 09/05/19 | 429964 | 30 | DOK 100MG PO CAP | 2.22 | 2.22 | 0.00 |
| | | | DEWILDE, STEVEN, DO/00904-6457-80/Generic/30/30 Days | | | |
| 09/05/19 | 429965 | 60 | NAPROXEN 500MG PO TAB | 214.65 | 214.65 | 0.00 |
| | | | DEWILDE, STEVEN, DO/68462-0190-05/Generic/60/30 Days | | | |
| 09/05/19 | 429968 | 90 | OXYCODONE HCL 30MG PO TAB | 969.12 | 969.12 | 0.00 |
| | | | DEWILDE, STEVEN, DO/13107-0057-01/Generic/90/30 Days | | | |
| 10/10/19 | 429967 | 30 | TAB-A-VITE  PO TAB | 1.86 | 1.86 | 0.00 |
| | | | DEWILDE, STEVEN, DO/00904-0530-80/Generic/30/30 Days | | | |
| 10/10/19 | 435662 | 90 | OXYCODONE HCL 30MG PO TAB | 969.12 | 969.12 | 0.00 |
| | | | DEWILDE, STEVEN, DO/13107-0057-01/Generic/90/30 Days | | | |
| 10/10/19 | 435663 | 60 | NAPROXEN 500MG PO TAB | 214.65 | 214.65 | 0.00 |
| | | | DEWILDE, STEVEN, DO/68462-0190-05/Generic/60/30 Days | | | |
| 10/10/19 | 435664 | 60 | DOK 100MG PO CAP | 4.44 | 4.44 | 0.00 |
| | | | DEWILDE, STEVEN, DO/00904-6457-80/Generic/60/30 Days | | | |
| 10/10/19 | 435665 | 60 | RANITIDINE HCL 150MG PO TAB | 280.80 | 280.80 | 0.00 |
| | | | DEWILDE, STEVEN, DO/64380-0803-08/Generic/60/30 Days | | | |
| 10/10/19 | 435668 | 30 | CYCLOBENZAPRINE HCL 10MG PO TAB | 98.22 | 98.22 | 0.00 |
| | | | DEWILDE, STEVEN, DO/43547-0400-11/Generic/30/30 Days | | | |
| 11/07/19 | 439780 | 30 | DOK 100MG PO CAP | 2.22 | 2.22 | 0.00 |
| | | | DEWILDE, STEVEN, DO/00904-6457-80/Generic/30/30 Days | | | |
| 11/07/19 | 439781 | 60 | NAPROXEN 500MG PO TAB | 214.65 | 214.65 | 0.00 |
| | | | DEWILDE, STEVEN, DO/68462-0190-05/Generic/60/30 Days | | | |

*Thank you!*

| 60+ Days | 30-59 Days | | Ins Total | Ins Pay | Cust Pay |
|---|---|---|---|---|---|
| N/A | N/A | | Totals on page 12. | | |

*** PAYMENT POSTED

**CONFIDENTIAL**

Copyright 1996 Scientific Retail Systems, Inc.

ZMC2007590

![AmerisourceBergen logo] **INVOICE**

Invoice Number: 9394500080    Order Number: 20490710

Invoice Date: 07/11/2018    Order Date: 07/10/2018    Ship Date: 07/11/2018

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | Retail Price | SWP | Unit Price | Extended Discount | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | EA | FOLIC ACID 1 MG TAB 100 | AMN | RX | Q | 10030597 469698 | 6 51620-361-10 | | 33.15 | 5.04 | | 5.04 |
| 3 | EA | GABAPENTIN 300 MG CAP 500 | ATV | RX | Q | 10140363 320414 | 4 59630-556-50 | | 664.80 | 35.56 | | 106.68 |
| 1 | EA | GABAPENTIN 600 MG TAB 500 AHP | BPL | RX | Q | 10124009 236909 | 6 80010-006-03 | | 1,263.10 | 63.68 | | 63.68 |
| 3 | EA | GRALISE 600 MG TAB 90 | DPO | RX | P | 10100327 137467 | 1 39130-005-19 | | 916.56 | 737.07 | | 2,211.21 |
| 1 | EA | IBUPROFEN 800 MG TAB 500 | AMN | RX | Q | 10184932 727354 | 6 51620-466-50 | | 342.50 | 45.30 | | 45.30 |
| 1 | EA | JANUVIA 100 MG TAB 90 | MSD | RX | | 10051503 798292 | 0 0006-0277-54 | | 1,546.56 | 1,243.70 | | 1,243.70 |
| 2 | EA | LEVOTHYROXINE SOD 200MCG TAB 90 | MYL | RX | Q | 10168132 563243 | 0 0378-1819-77 | | 72.67 | 60.54 | | 121.08 |
| 1 | EA | LISINOPRIL-HCTZ 10-12.5 MG TAB 500 | LUP | RX | Q | 10027470 413029 | 6 81800-518-02 | | 560.20 | 11.95 | | 11.95 |
| 2 | EA | LOSARTAN POTASSIUM 100 MG TAB 1000 | TOR | RX | Q | 10124908 239215 | 1 36680-115-10 | | 3,078.64 | 42.58 | | 85.16 |
| | | Item Substituted for 10161688 | | | | | | | | | | |
| 2 | EA | MEXILETINE HCL 150 MG CAP 100 | TEV | RX | Q | 10059149 954578 | 0 0093-8739-01 | | 253.56 | 64.35 | | 128.70 |
| 1 | EA | MISOPROSTOL 100 MCG TAB 60 | GST | RX | Q | 10042847 647242 | 5 97625-0070-1 | | 49.45 | 23.05 | | 23.05 |
| 2 | EA | OFLOXACIN 0.3% OPH DRP 5 ML | AKO | RX | QP | 10031306 481940 | 1 74780-713-10 | | 20.94 | 12.32 | | 24.64 |
| 1 | EA | OXYBUTYNIN 10 MG ER TAB 100 | LAN | RX | QP | 10005494 048637 | 6 21750-271-37 | | 307.60 | 29.05 | | 29.05 |
| 2 | EA | OXYBUTYNIN CHLORIDE 5 MG TAB 100 | RIS | RX | Q | 10184759 725857 | 6 49800-431-01 | | 76.03 | 19.26 | | 38.52 |
| 1 | EA | PAZEO OPHTHALMIC SOLUTION 0.7% 2.5ML | NVR | RX | | 10148414 379123 | 0 0065-4273-25 | | 216.35 | 173.98 | | 173.98 |
| 1 | EA | PREMARIN VAG 0.625 MG CRM 30 GM | PFZ | RX | | 10104923 171652 | 0 0046-0872-21 | | 426.92 | 343.32 | | 343.32 |
| 1 | EA | QUETIAPINE USP 25 MG TAB 1000 AHP | BPL | RX | Q | 10133621 278424 | 6 80010-185-08 | | 3,996.54 | 88.87 | | 88.87 |
| 3 | EA | RIZATRIPTAN BENZ 10 MG TAB (4X3) 12 UD | MCL | RX | Z | 10147678 374114 | 3 33420-088-50 | | 398.50 | 9.07 | | 27.21 |
| 1 | EA | ROPINIROLE 0.5MG TAB 100 | ALM | RX | Q | 10163369 518124 | 6 23320-031-31 | | 249.98 | 6.34 | | 6.34 |
| | | Item Substituted for 10151031 | | | | | | | | | | |

This wholesale distributor, or a member of the affiliate of such wholesale distributor,purchased the product directly from the manufacturer,exclusive distributor of the manufacturer,or repackager that purchased the product directly from the manufacturer

Acct: 100109754    ZMC PHARMACY    SF

ZMC PHARMACY ███████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

BILL TO: ALLSTATE
         CLAIMS
         PO BOX 2874
         CLINTON IA 52733

Page: 3 of 3
Statement Range: 01/01/2001 - 03/12/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $        0.00
Amount Remitted: $_____

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| 07/10/18 | 357319 | 30 | ZALEPLON 10MG PO CAP | 340.92 | 340.92 | 0.00 |
| | | | HINDERER, STEVEN/00093-5269-01/Generic/30/30 Days | | | |
| 07/10/18 | 357328 | 60 | OXYCONTIN 30MG SR TAB | 1715.95 | 1715.95 | 0.00 |
| | | | HINDERER, STEVEN/59011-0430-10/Brand/60/30 Days | | | |
| 07/10/18 | 357329 | 120 | OXYCODONE HCL 15MG PO TAB | 682.14 | 682.14 | 0.00 |
| | | | HINDERER, STEVEN/10702-0008-50/Generic/120/30 Days | | | |
| 08/06/18 | 357314 | 12 | RIZATRIPTAN BENZOATE 10MG PO TAB | 1195.50 | 1195.50 | 0.00 |
| | | | HINDERER, STEVEN/33342-0088-50/Generic/12/30 Days | | | |
| 08/20/18 | 370484 | 28 | GRALISE 300MG PO TAB | 712.88 | 712.88 | 0.00 |
| | | | BLEIBERG, MARVIN NEIL MD/13913-0004-19/Brand/28/14 Days | | | |
| 08/28/18 | 357314 | 12 | RIZATRIPTAN BENZOATE 10MG PO TAB | 1195.50 | 1195.50 | 0.00 |
| | | | HINDERER, STEVEN/33342-0088-50/Generic/12/30 Days | | | |
| | | | | | ---------- | |
| | | | | | 27368.45 | |

# *Thank you!*

| 60+ Days | 30-59 Days |
|---|---|
| 0.00 | 0.00 |

| Ins Total | Ins Pay | Cust Pay |
|---|---|---|
| N/A | 0.00 | N/A |

*** PAYMENT POSTED

CONFIDENTIAL                                                    ZMC2001816
Copyright 1996 Scientific Retail Systems, Inc.

S      (800) 777-8978    CARDINAL HEALTH    PAGE  OF  ROUTE STOP  849 / 509      DV

**Cardinal**Health

71 MIL ACRES DRIVE
WHEELING, WV 26003

DEA RO-0153609   FED ID 31-1470544

| CUST. NO. | DATE | CORRECTED INVOICE |
|---|---|---|
| 722749 | 8/04/15 | 2328460 |

| REG NO. | CUST. DEA NO. | ORDER NO. | CUSTOMER P.O. NUMBER |
|---|---|---|---|
| 5301008889 | FZ0899445 | 4474482 | |

| DEPT. | ORDER DATE | CONF. NO. |
|---|---|---|
| | 8/03/15 | 09014 |

BILL TO
ZMC PHARMACY
1041 SOUTH MAIN STREET
ROYAL OAK, MI 48067

SHIP TO
ZMC PHARMACY
1041 SOUTH MAIN STREET
ROYAL OAK, MI 48067

| ITEM NUMBER | NDC/UPC | QTY ORDERED | QTY SHIPPED | U/M | DESCRIPTION | SIZE | FORM | CLASS | UNIT PRICE | EXTENSION | NOTE CODE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTE# 3 | | | | ASN# 8-250-2144 | | | | | | |
| 3513355 | 00603-2115-21 | 1 | 1 | EA | ALLOPURINOL 100MG 100 | 100TB | | | 14.45 | 1445 | CT |
| 4848511 | 65862-0584-01 | 2 | 2 | EA | AMLODIPINE/BENAZ 5-20MG 100 | 100CP | | | 37.40 | 7480 | CT |
| 3440161 | 66685-1001-00 | 6 | 6 | EA | AMOX/POT CLAV 875-125 20 | 20TB | | | 8.70 | 5220 | CT |
| 4603171 | 45802-0961-26 | 1 | 1 | EA | CLOBETASOL 0.05% 118ML | 1SH | | | 308.22 | 30822 | CT |
| 3578234 | 45802-0222-35 | 3 | 3 | EA | FLUTICASONE PROP 0.05% 15GM | 1CR | | | 8.65 | 2595 | CT |
| 3531597 | 45802-0112-22 | 10 | 10 | EA | MUPIROCIN 2% 22GM | 1OI | | | 5.86 | 5860 | CT |
| 1813765 | 00378-1101-01 | 1 | 1 | EA | PRAZOSIN HCL 1MG 100 | 100CP | | | 38.32 | 3832 | CT |
| 3965613 | 68180-0353-02 | 1 | 1 | EA | SERTRALINE HCL 100MG 500 | 500TB | | | 22.24 | 2224 | CT |
| | see message(s): 121 | | | | | | | | | | |
| 3965613 | 68180-0353-02 | 2 | 2 | EA | SERTRALINE HCL 100MG 500 | 500TB | | | 22.24 | 4448 | CT |
| | see message(s): 121 | | | | | | | | | | |
| | | | | | SUBSTITUTION FOR ITEM 373-7731 NDC/UPC 59762-4910-05 | | | | | | |
| 4218897 | 67877-0124-25 | 2 | 2 | EA | SILVER SULFAD 1% 25GM TUBE | 1CR | | | 5.38 | 1076 | CT |
| 4218921 | 67877-0124-40 | 1 | 1 | EA | SILVER SULFAD 1% 400GM JAR | 1CR | | | 37.60 | 3760 | CT |
| 2481133 | 00378-2537-01 | 2 | 2 | EA | TRIAMTERENE/HCTZ 37.5-25MG 100 | 100CP | | | 20.68 | 4136 | CT |
| | | | | | SUBSTITUTION FOR ITEM 454-9051 NDC/UPC 00527-1632-01 | | | | | | |
| 3515079 | 53489-0376-01 | 1 | 1 | EA | TRIMETHOBENZAMIDE 300MG 100 | 100CP | | | 145.11 | 14511 | CT |
| 3731965 | 58980-0624-15 | 6 | 6 | EA | X-VIATE 40% 15ML | 1GL | | | 24.74 | 14844 | CT |
| | | | | | ASN# 8-250-2144 | | | | | | |
| 3510351 | 00054-3120-41 | 2 | 2 | EA | CALCITRIOL 1MCG/ML 15ML 20DSPN | 1SL | | | 85.66 | | CT |

          39   TOTAL PIECES SHIPPED

------------- S U M M A R Y -------------

Total RX             1022.53

NET AMOUNT         1022.53

INVOICE SHIP DATE: 8/04/2015

For SDS Visit: http://www.mycardinalsdspd.com

| Note Codes: | | Omit Codes: | | List Chemical Designations |
|---|---|---|---|---|
| CT Contract | C Dropship | 4 Not stocked | 7 Drug Recall | E - Ephedrine |
| T Taxable | SN Special Net | 3 Mfr Disc | 5 Mfr Disc | 8 New item/stock unavail. | P - Phenylpropanolamine |
| G Generic Sub | OV Price Override | 6 DC Disc | 9 Restricted item | PS - Pseudoephedrine |
| SP Special Pricing | CS Source Contract | | | Other List Chemical |

**Customer is a final dispenser purchasing for own use and will not redistribute prescription pharmaceuticals into the secondary market.**

849 / 509

The prices shown on this invoice are net of discounts provided at the time of purchase. Some of the products listed on this invoice may be subject to additional discounts or rebates. Please refer to your contract for any specific additional discounts or rebates that may apply to these purchases. You may have an obligation pursuant to 42 USC §1320a-7b to report discounts and rebates to Medicare, Medicaid or other governmental health care programs.

**Effective January 1, 2015, DSCSA Transaction Data for qualified prescription drugs can be accessed via your usual ordering platform, such as Order Express or Med eCommerce, or at cardinalhealth.com/trace.**

2 of 3/01-01-2001 - 03-18-2021

ZMC PHARMACY ███████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

Page: 2 of 3
Statement Range: 01/01/2001 - 03/18/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $      0.00
Amount Remitted: $_____

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| | | | ----- Cardholder ID: 0351402698 | Grp: ALLSTATE | BD: 04/13/81 | |
| 01/27/15 98 | 196849 | 30 | ACETAMINOPHE/HYDROCODON 325MG/7.5MG PO TAB AMIN, BABU J MD/00603-3891-32/Generic/30/30 Days | 63.68 | 63.68 | 0.00 |
| 01/27/15 98 | 196850 | 30 | CYCLOBENZAPRINE HCL 5MG PO TAB AMIN, BABU J MD/00591-3256-01/Generic/30/30 Days | 106.29 | 106.29 | 0.00 |
| 03/09/15 98 | 200074 | 30 | ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB AMIN, BABU J MD/00591-2612-05/Generic/30/30 Days | 66.30 | 66.30 | 0.00 |
| 03/09/15 98 | 200076 | 60 | IBUPROFEN 800MG PO TAB AMIN, BABU J MD/67877-0296-05/Generic/60/30 Days | 104.85 | 104.85 | 0.00 |
| 04/02/15 98 | 202348 | 60 | IBUPROFEN 800MG PO TAB AMIN, BABU J MD/67877-0296-05/Generic/60/30 Days | 203.16 | 203.16 | 0.00 |
| 04/02/15 98 | 202349 | 90 | GABAPENTIN 100MG PO CAP AMIN, BABU J MD/67877-0222-05/Generic/90/30 Days | 201.84 | 201.84 | 0.00 |
| 04/06/15 98 | 202591 | 30 | ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB AMIN, BABU J MD/00591-2612-05/Generic/30/30 Days | 157.50 | 157.50 | 0.00 |
| 05/08/15 98 | 205467 | 30 | ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB AMIN, BABU J MD/00591-2612-05/Generic/30/30 Days | 157.50 | 157.50 | 0.00 |
| 05/08/15 98 | 205468 | 60 | IBUPROFEN 800MG PO TAB AMIN, BABU J MD/67877-0296-05/Generic/60/30 Days | 154.87 | 154.87 | 0.00 |
| 05/08/15 98 | 205469 | 90 | GABAPENTIN 300MG PO CAP AMIN, BABU J MD/67877-0223-05/Generic/90/30 Days | 369.28 | 369.28 | 0.00 |
| 06/05/15 98 | 207874 | 20 | ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB MCMAHON, DENNIS/00591-2612-05/Generic/20/3 Days | 105.00 | 105.00 | 0.00 |
| 06/10/15 98 | 208307 | 45 | ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB HURAIBI, HUSSEIN/00591-2612-05/Generic/45/22 Days | 236.30 | 236.30 | 0.00 |
| 06/10/15 98 | 208308 | 90 | GABAPENTIN 300MG PO CAP HURAIBI, HUSSEIN/67877-0223-05/Generic/90/30 Days | 369.28 | 369.28 | 0.00 |
| 07/08/15 98 | 210707 | 45 | ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB HURAIBI, HUSSEIN/00591-2612-05/Generic/45/22 Days | 236.30 | 236.30 | 0.00 |
| 07/08/15 98 | 210708 | 90 | GABAPENTIN 300MG PO CAP HURAIBI, HUSSEIN/67877-0223-05/Generic/90/30 Days | 369.28 | 369.28 | 0.00 |
| 07/08/15 98 | 210709 | 30 | SERTRALINE HCL 100MG PO TAB HURAIBI, HUSSEIN/68180-0353-02/Generic/30/30 Days | 266.62 | 266.62 | 0.00 |
| 08/10/15 98 | 213598 | 45 | ACETAMINOPHE/HYDROCODONE 325MG/10MG PO TAB HURAIBI, HUSSEIN/00591-2612-05/Generic/45/22 Days | 236.30 | 236.30 | 0.00 |

# Thank you!

| 60+ Days | 30-59 Days |
|---|---|
| N/A | N/A |

| Ins Total | Ins Pay | Cust Pay |
|---|---|---|
| Totals on page 3. | | |

*** PAYMENT POSTED

**CONFIDENTIAL**

Copyright 1996 Scientific Retail Systems, Inc.

ZMC2010588

# AmerisourceBergen®

## INVOICE

Invoice Number: **945457656**
Invoice Date: 11/21/2018          Order Date: 11/20/2018          Ship Date: 11/21/2018
P.O. Number: **20181120**

| SELLER | | BUYER | |
|---|---|---|---|

**Servicing DC** 049
AMERISOURCEBERGEN DRUG CORP
ONE INDUSTRIAL PARK DR.
WILLIAMSTON          MI          48895-1601

Telephone 844-222-2273     State License 5306001036     DEA: RA0290736

**Ship To**
ZMC PHARMACY          SF
1041 SOUTH MAIN STREET
ROYAL OAK          MI          48067

Acct: 100109754 / 049197095   State Lic: 5301008889   DEA: FZ0899445

**Remit To**
AMERISOURCEBERGEN
POST OFFICE
PO BOX 5188
NEW YORK          NY          10087-5188

**Sold To**
ZMC PHARMACY          SF
1041 SOUTH MAIN STREET
ROYAL OAK          MI          48067

Duplicate

Facility Desc: SMART-FILL MEMBER

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Carton Number : | 00049877010166763346 | | | | | | | |
| 1 | EA | ALPRAZOLAM 0.5 MG TAB 1000 | PAR | 4 | Q | 10000161 002307 | 6 72530-901-11 | 939.72 | 18.52 | 18.52 |
| 1 | EA | ALPRAZOLAM 1 MG TAB 1000 | PAR | 4 | Q | 10003445 031393 | 6 72530-902-11 | 1,097.25 | 18.38 | 18.38 |
| 7 | EA | BUPRENORPHINE SL 8MG 30 TABS | TEV | 3 | Q | 10149886 389357 | 0 0228-3153-03 | 253.80 | 42.61 | 298.27 |
| 2 | EA | LYRICA 150 MG CAP 90 | PFZ | 5 | | 10035119 539787 | 0 0071-1016-68 | 802.61 | 647.11 | 1,294.22 |
| 20 | EA | SUBOXONE 8/ 2 MG FLM 30 | RKT | 3 | | 10087263 018549 | 1 24961-2080-3 | 293.33 | 236.50 | 4,730.00 |
| 1 | EA | TESTOSTERONE 2% GEL PUMP 60 GM | PAR | 3N | Q | 10143104 340930 | 0 0603-7831-88 | 409.57 | 313.97 | 313.97 |
| 1 | EA | TRAMADOL 50 MG TAB 1000 | SPI | 4 | Q | 10054491 863288 | 5 76640-377-18 | 838.00 | 21.42 | 21.42 |
| 3 | EA | ZUBSOLV 2.9/0.71MG TAB 3X10UD | ORE | 3 | | 10157566 463897 | 5 41230-929-30 | 298.93 | 241.02 | 723.06 |
| 10 | EA | ZUBSOLV 5.7- 1.4MG TAB 30 | ORE | 3 | | 10125214 240933 | 5 41230-957-30 | 298.93 | 241.02 | 2,410.20 |

46     Total Number of Pieces for this Invoice

This wholesale distributor, or a member of the affiliate of such wholesale distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufactu

IDOC: 0000002561095761   Invoice Type:ZF8   Order Type: ZSOR          20181120203955

Terms of sale and claims on next page

2 of 2/01-01-2001 - 03-12-2021

ZMC PHARMACY ███████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

Page: 2 of 2
Statement Range: 01/01/2001 - 03/12/2021

Terms: DUE UPON RECEIPT
Notes:

Balance Due: $        0.00
Amount Remitted: $_____

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| | | | ███████ Cardholder ID: 0484017454 | Grp: ALLSTATE | BD: 12/03/38 | |
| 04/26/18 | 341386 | 90 | ***TRAMADOL HCL 50MG PO TAB | 214.95 | 214.95 | 0.00 |
| | | | HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | | | |
| 04/26/18 | 351843 | 30 | ***DONEPEZIL HCL 5MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0102-90/Generic/30/30 Days | | | |
| 06/20/18 | 360682 | 90 | TRAMADOL HCL 50MG PO TAB | 214.95 | 214.95 | 0.00 |
| | | | HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | | | |
| 06/20/18 | 360686 | 30 | DONEPEZIL HCL 10MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | | | |
| 09/20/18 | 375598 | 30 | DONEPEZIL HCL 10MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | | | |
| 09/20/18 | 375599 | 30 | MELATONIN 3MG PO TAB | 3.78 | 3.78 | 0.00 |
| | | | HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | | | |
| 11/12/18 | 360682 | 90 | TRAMADOL HCL 50MG PO TAB | 214.95 | 214.95 | 0.00 |
| | | | HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | | | |
| 11/12/18 | 375598 | 30 | DONEPEZIL HCL 10MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | | | |
| 11/12/18 | 375599 | 30 | MELATONIN 3MG PO TAB | 3.78 | 3.78 | 0.00 |
| | | | HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | | | |
| 12/06/18 | 360686 | 30 | DONEPEZIL HCL 10MG PO TAB | 701.10 | 701.10 | 0.00 |
| | | | HINDERER, STEVEN/13668-0103-10/Generic/30/30 Days | | | |
| 12/10/18 | 388247 | 90 | TRAMADOL HCL 50MG PO TAB | 214.95 | 214.95 | 0.00 |
| | | | HINDERER, STEVEN/57664-0377-18/Generic/90/30 Days | | | |
| 12/06/18 | 388260 | 30 | MELATONIN 3MG PO TAB | 3.78 | 3.78 | 0.00 |
| | | | HINDERER, STEVEN/49348-0898-10/Generic/30/30 Days | | | |
| 12/15/18 | 389771 | 30 | ESCITALOPRAM OXALATE 10MG PO TAB | 389.70 | 389.70 | 0.00 |
| | | | HINDERER, STEVEN/43547-0281-11/Generic/30/30 Days | | | |
| | | | | | ---------- | |
| | | | | | 4766.34 | |

# Thank you!

| | 60+ Days | 30-59 Days | | Ins Total | Ins Pay | Cust Pay |
|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | | N/A | 0.00 | N/A |

*** PAYMENT POSTED

**CONFIDENTIAL**                                    ZMC2001967

Copyright 1996 Scientific Retail Systems, Inc.

Duplicate

# INVOICE

**AmerisourceBergen**

| | | |
|---|---|---|
| Invoice Number: **955030222** | | |
| Invoice Date: 06/12/2019 | Order Date: 06/11/2019 | Ship Date: 06/12/2019 |

## SELLER

**Servicing DC**

AMERISOURCEBERGEN DRUG CORP          049
ONE INDUSTRIAL PARK DR.
WILLIAMSTON          MI          48895-1601

| Telephone | State License | DEA: |
|---|---|---|
| 844-222-2273 | 5306001036 | RA0290736 |

**Remit To**

AMERISOURCEBERGEN
POST OFFICE
PO Box 5188
NEW YORK          NY          10087-5188

## BUYER

**Ship To**

ZMC PHARMACY          SF

1041 SOUTH MAIN STREET
ROYAL OAK          MI          48067

Acct: 100109754 / 049197095  State Lic: 5301008889     DEA: FZ0899445

**Sold To**

ZMC PHARMACY          SF

1041 SOUTH MAIN STREET
ROYAL OAK          MI          48067

---

**C2 Blank Number:** 19X600153

Facility Desc: SMART-FILL MEMBER

| Qty | UOM | Description | VND | CL | CD | Item Number | NDC/UPC | SWP | Unit Price | Extended Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Carton Number :  0004987701016790180B | | | | | | | | |
| 1 | EA | ADZENYS XR-ODT ER 12.5 MG TAB 5X6BP | NTH | 2N | P | 10164884 534545 | 7 01650-020-30 | 406.75 | 327.10 | 327.10 |
| 1 | EA | AMPHETAMINE MIXED SALTS 20 MG ER CAP 100 | API | 2N | QP | 10208887 820001 | 4 39750-334-10 | 166.80 | 102.11 | 102.11 |
| 2 | EA | AMPHETAMINE SALTS 15 MG TAB 100 | TPN | 2N | QP | 10046865 721757 | 0 0555-0777-02 | 171.40 | 58.61 | 117.22 |
| 1 | EA | HYDROCODONE-HOMATROPINE 5/1.5MG TAB 100 | KVK | 2 | QP | 10181897 702732 | 1 07020-055-01 | 98.45 | 68.99 | 68.99 |
| 1 | EA | HYDROMORPHONE 4 MG TAB 100 | AUR | 2 | QP | 10168486 566568 | 1 31070-108-01 | 69.06 | 5.85 | 5.85 |
| 1 | EA | VYVANSE 20 MG CAP 100 | SHR | 2N | P | 10037961 586848 | 5 94170-102-10 | 1,215.36 | 977.36 | 977.36 |
| 1 | EA | VYVANSE 50 MG CAP 100 | SHR | 2N | P | 10050203 773578 | 5 94170-105-10 | 1,215.36 | 977.36 | 977.36 |
| 1 | EA | XTAMPZA ER 27 MG CAP 100 | CLL | 2 | P | 10165265 538769 | 2 45100-130-10 | 1,388.68 | 1,116.73 | 1,116.73 |

---

9     Total Number of Pieces for this Invoice

This wholesale distributor, or a member of the affiliate of the distributor, purchased the product directly from the manufacturer, exclusive distributor of the manufacturer, or repackager that purchased the product directly from the manufactu

IDOC: 0000002854004258   Invoice Type:ZF8   Order Type: ZOCS        20190611203142

Terms of sale and claims on next page

ZMC PHARMACY ███████████ NPI:1790150266
1041 S. MAIN ST.
ROYAL OAK, MI 48067
248.280.6401 V
248.280.6411 F

Assignment of Payment

| | |
|---|---|
| Page: 2 of 2 | |
| Statement Range: | 01/01/2001 - 03/12/2021 |
| Terms: | DUE UPON RECEIPT |
| Notes: | |
| Balance Due: | $ 32171.80 |
| Amount Remitted: | $_____ |

BILL TO: ALLSTATE
CLAIMS
PO BOX 2874
CLINTON IA 52733

| Fill Date Invoice # | Code | Qty Tax | Description Doctor/NDC/GEQ/Qty/Days Supply | Total Price | Insurance Net | Customer Net |
|---|---|---|---|---|---|---|
| 06/26/18 | 361620 | 30 | VYVANSE 20MG PO CAP MCKISSICK, MARIANNE D PA/59417-0102-10/Brand/30/30 Days | 884.98 | 884.98 | 0.00 |
| 07/16/18 | 364632 | 75 | IBUPROFEN 600MG PO TAB HURAIBI, HUSSEIN/65162-0465-50/Generic/75/25 Days | 118.68 | 118.68 | 0.00 |
| 07/24/18 | 361621 | 30 | VYVANSE 20MG PO CAP MCKISSICK, MARIANNE/59417-0102-10/Brand/30/30 Days | 884.98 | 884.98 | 0.00 |
| 09/22/18 | 375815 | 30 | VYVANSE 20MG PO CAP GUYER, DAN G MD/59417-0102-10/Brand/30/30 Days | 884.98 | 884.98 | 0.00 |
| 10/25/18 | 381186 | 30 | VYVANSE 20MG PO CAP GUYER, DAN G MD/59417-0102-10/Brand/30/30 Days | 884.98 | 884.98 | 0.00 |
| 12/07/18 | 388535 | 30 | VYVANSE 20MG PO CAP GUYER, DAN G MD/59417-0102-10/Brand/30/30 Days | 884.98 | 884.98 | 0.00 |
| 03/06/19 | 402557 | 30 | VYVANSE 20MG PO CAP GUYER, DAN G MD/59417-0102-10/Brand/30/30 Days | 884.98 | 884.98 | 0.00 |
| 06/17/19 | 418219 | 30 | VYVANSE 20MG PO CAP GUYER, DAN G MD/59417-0102-10/Brand/30/30 Days | 911.43 | 911.43 | 0.00 |
| 08/03/19 | 425154 | 30 | VYVANSE 20MG PO CAP GUYER, DAN G MD/59417-0102-10/Brand/30/30 Days | 911.53 | 911.53 | 0.00 |
| 11/12/19 | 440572 | 30 | VYVANSE 20MG PO CAP WIKTOR, RALPH/59417-0102-10/Brand/30/30 Days | 911.43 | 911.43 | 0.00 |
| 04/08/20 | 463657 | 30 | VYVANSE 20MG PO CAP GUYER, DAN G MD/59417-0102-10/Brand/30/30 Days | 957.10 | 957.10 | 0.00 |
| | | | | ---------- | | |
| | | | | 32171.80 | | |

# Thank you!

| 60+ Days | 30-59 Days |
|---|---|
| 32171.80 | 0.00 |

| Ins Total | Ins Pay | Cust Pay |
|---|---|---|
| N/A | 32171.80 | N/A |

*** PAYMENT POSTED

CONFIDENTIAL
Copyright 1996 Scientific Retail Systems, Inc.

ZMC2001747